**EXHIBIT F - INVESTOR CLAIMS**

| Count | Name | $ In | Interim | Returns | Net Position |
|---|---|---|---|---|---|
| 1 | Abbott, Scott | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Abide, Chris | $ 40,000.00 | | $ 5,833.00 | $ (34,167.00) |
| 1 | Abide, Keith | $ 200,000.00 | | $ 55,000.00 | $ (145,000.00) |
| 1 | Abide, Pam | $ 100,000.00 | | $ 18,125.00 | $ (81,875.00) |
| 1 | Adams, Joseph | $ 1,300,000.00 | | $ 232,568.79 | $ (1,067,431.21) |
| 1 | Ahloy, Lisa | $ 25,000.00 | | $ 3,645.00 | $ (21,355.00) |
| 1 | Ahluwalia, Jatinder | $ 350,000.00 | | $ 15,000.00 | $ (335,000.00) |
| 1 | Ahn, Junil | $ 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Akbarzadeh, Navid | $ 74,250.00 | | | |
| 1 | Akler, LLC (Craig Raubenheimer) | $ 160,000.00 | | $ 106,995.64 | $ (53,004.36) |
| 1 | Albertson, Jon | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Alexander, Lisa | $ 100,000.00 | | $ 20,000.00 | $ (80,000.00) |
| 1 | Alexander, Thomas | $ 300,000.00 | | $ 29,989.04 | $ (270,010.96) |
| 1 | Alexander, Thomas & Susan | $ 200,000.00 | | $ 21,961.64 | $ (178,038.36) |
| 1 | Allen, Chester | $ 400,000.00 | | $ 20,030.28 | $ (379,969.72) |
| 1 | Allen, Jeffrey | $ 100,000.00 | | $ 8,141.16 | $ (91,858.84) |
| 1 | Alley, Todd | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Ames, Joseph and Kristina | $ 250,000.00 | | $ 58,125.00 | $ (191,875.00) |
| 1 | Anderson, William | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Andreotta Jr., Richard & Andreotta, Lacey | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Anjier, John | | | | $ - |
| 1 | Anliker, Wayne | $ 2,028,000.00 | | $ 926,734.09 | $ (1,101,265.91) |
| 1 | Aponte, Lourdes | $ 200,000.00 | | $ 97,333.33 | $ (102,666.67) |
| 1 | Areheart, Ben & Christina | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Arthur, Scott | $ 200,000.00 | | $ 10,000.00 | $ (190,000.00) |
| 1 | Anton, John | $ 200,000.00 | | $ - | $ (200,000.00) |
| 1 | ATGT, LLC (Tom Green) | $ 200,000.00 | | $ 202,750.00 | $ 2,750.00 |
| 1 | Aube, Robin & Loralyn | $ 1,000,000.00 | | $ 81,411.63 | $ (918,588.37) |
| 1 | Auerbach, Todd | $ 495,000.00 | | $ 151,767.16 | $ (343,232.84) |
| 1 | Baber, Mark | $ 652,000.00 | | $ 608,187.77 | $ (43,812.23) |
| 1 | Bach, Daniel | $ 100,000.00 | | $ 50,000.00 | $ (50,000.00) |
| 1 | Baker, Benjamin | $ 50,000.00 | | $ 50,678.50 | $ 678.50 |
| 1 | Baratakke, Kavitha | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Barganier, Paul | $ 100,000.00 | | $ 30,000.00 | $ (70,000.00) |
| 1 | Barnett, Ronald | $ 400,000.00 | | $ 62,938.40 | $ (337,061.60) |
| 1 | Barros, Arturo | $ 400,000.00 | $ 24,713.18 | $ 141,666.67 | $ (258,333.33) |
| 1 | Barry Jr., John | $ 75,000.00 | | $ 18,250.00 | $ (56,750.00) |
| 1 | Bassler, Christopher | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Beaulieu, Diann & Thomas | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Bedlion, Jeff - JABB Home LLC | $ 500,000.00 | | $ 207,500.00 | $ (292,500.00) |
| 1 | Beiler, Amos | $ 800,000.00 | | $ 1,210,897.04 | $ 410,897.04 |
| 1 | Beiler, Ben | $ 100,000.00 | | $ 101,375.00 | $ 1,375.00 |
| 1 | Beiler, John | $ 50,000.00 | | $ 32,854.17 | $ (17,145.83) |
| 1 | Beiler, Merv | $ 50,000.00 | | $ 32,854.17 | $ (17,145.83) |
| 1 | Belgaied, Kais | $ 500,000.00 | | $ 71,821.67 | $ (428,178.33) |
| 1 | Benevides, Laura | $ 300,000.00 | | $ 84,188.30 | $ (215,811.70) |
| 1 | BenNaim, Ma'ayan | $ 100,000.00 | $ 9,566.39 | $ - | $ (100,000.00) |
| 1 | Bennett, Don | $ 500,000.00 | | $ 60,000.00 | $ (440,000.00) |
| 1 | Berger, Dave & Stacy | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Berger, David | | | | |
| 1 | Bergeron, Michael and Kimberly | $ 255,000.00 | | $ 104,458.00 | $ (150,542.00) |
| 1 | Bertschmann, Ashley | $ 801,000.00 | | $ 350,665.98 | $ (450,334.02) |
| 1 | Bertschmann, Timothy | $ 200,000.00 | | $ 131,416.67 | $ (68,583.33) |
| 1 | Beydilli, Mumtaz | $ 300,000.00 | | $ 90,000.00 | $ (210,000.00) |
| 1 | Bien, Teresa & Michael | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Binkley, Brett & Robin | $ 2,150,000.00 | | $ 681,058.10 | $ (1,468,941.90) |
| 1 | Blankenship, Beau | $ 1,650,000.00 | | $ - | $ (1,650,000.00) |
| 1 | Blazej, Cheryl | $ 16,500.00 | | | |
| 1 | Blough, Jason | $ 300,000.00 | | $ 131,000.00 | $ (169,000.00) |
| 1 | Bodin, Trace | $ 60,000.00 | | $ 8,750.00 | $ (51,250.00) |
| 1 | Bodin, Trace - ProperT Investments LLC | $ 55,000.00 | | $ 53,625.00 | $ (1,375.00) |
| 1 | Bonanni, Anthony | $ 100,000.00 | | $ 5,910.84 | $ (94,089.16) |
| 1 | Bouska, Auston | $ 100,000.00 | | $ 10,000.00 | $ (90,000.00) |
| 1 | Bowen, Brent | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Bowman, Brodie | $ 2,868,000.00 | | $ 838,411.25 | $ (2,029,588.75) |
| 1 | Bowman, Buddy | $ 9,900.00 | | | |
| 1 | Brait, Michael | $ 100,000.00 | | | |
| 1 | Braun, Andrew | $ 100,000.00 | $ 9,566.39 | $ - | $ (100,000.00) |
| 1 | Brennesholtz, Paul | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Brice, Devin | $ 200,000.00 | | $ 133,744.55 | $ (66,255.45) |
| 1 | Brignac, Matthew | $ 99,000.00 | | | |
| 1 | Broussard, Michael | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Browning, Stan | $ 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Bruno, Bill | $ 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Brunson, Patrick | $ 575,000.00 | | $ 164,092.91 | $ (410,907.09) |
| 1 | Bryant, Forrest | $ 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Bryant, Jake | $ 2,466,806.85 | | $ 606,212.00 | $ (1,860,594.85) |
| 1 | Bugeaud, Darshan | $ 381,000.00 | | $ 176,215.25 | $ (204,784.75) |
| 1 | Bulik, Brian | $ 300,000.00 | | $ 123,600.00 | $ (176,400.00) |
| 1 | Bulik, Matthew & Sarah | $ 200,000.00 | | $ 40,000.00 | $ (160,000.00) |
| 1 | Burau, Adam | $ 90,000.00 | | $ 31,784.55 | $ (58,215.45) |
| 1 | Burau, Alexander | $ 350,000.00 | | $ 219,464.41 | $ (130,535.59) |

| | Name | Amount | Paid | Balance |
|---|---|---|---|---|
| 1 | Burau, Brad | $ 1,825,000.00 | $ 1,419,748.97 | $ (405,251.03) |
| 1 | Burau, Roger | 200,000.00 | $ 16,282.33 | $ (183,717.67) |
| 1 | Burns, Thomas | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Burkhart, Timothy | 50,000.00 | $ 5,000.00 | $ (45,000.00) |
| 1 | Burris, Christopher | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Buske, Rosemary | 70,000.00 | $ 7,498.63 | $ (62,501.37) |
| 1 | Buske, Thomas | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Butler, Robert | 100,000.00 | $ 5,190.84 | $ (94,809.16) |
| 1 | Caldon, William | 162,500.00 | $ 111,568.07 | $ (50,931.93) |
| 1 | Calhoun, Todd | 200,000.00 | $ 11,821.67 | $ (188,178.33) |
| 1 | Calloway, Cooper | 297,000.00 | | |
| 1 | Calloway, Cooper | 300,000.00 | $ 296,737.79 | $ (3,262.21) |
| 1 | Capps, Bennie | $ 4,317,789.00 | $ 1,765,934.00 | $ (2,551,855.00) |
| 1 | Capps, Sam | 500,000.00 | $ 45,312.50 | $ (454,687.50) |
| 1 | Cantu, Walberto | 300,000.00 | $ 80,000.00 | $ (220,000.00) |
| 1 | Carlson-Directed Trust Company FBO Guy, Carlson | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Carlson - Directed Trust Company FBO Lucinda, Carlson | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Carlson, Lucinda & Guy | 200,000.00 | $ 37,500.00 | $ (162,500.00) |
| 1 | Cannington, Beau | 400,000.00 | | |
| 1 | Cannington, Beau | 200,000.00 | $ 208,940.44 | $ 8,940.44 |
| 1 | Caskey, Jim | 100,000.00 | $ 91,250.00 | $ (8,750.00) |
| 1 | Caskey Properties | 100,000.00 | $ 91,250.00 | $ (8,750.00) |
| 1 | Cavanaugh, Jarrid | 105,000.00 | $ 42,000.00 | $ (63,000.00) |
| 1 | CFO, LLC (Cooper Callaway) | $ 1,000,000.00 | $ 1,013,750.00 | 13,750.00 |
| 1 | Champness, Clay | 100,000.00 | $ 101,375.00 | $ 1,375.00 |
| 1 | Chan, Nathaniel | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Chancally LLC | $ 700.00 $ 66.96 | $ - | $ (700.00) |
| 1 | Chapala, Hema | 200,000.00 | $ 30,000.00 | $ (170,000.00) |
| 1 | Chavez, Juan | 90,000.00 | $ 146,693.92 | $ 56,693.92 |
| 1 | Chen, Yimin | 200,000.00 | $ 24,500.00 | $ (175,500.00) |
| 1 | Chu, Brian | $ 1,771,819.00 | $ - | $ (1,771,819.00) |
| 1 | CK5 Capital, LLC (Chris Kamila) | 100,000.00 | $ 142,068.16 | $ 42,068.16 |
| 1 | Clayden, David | 400,000.00 | $ 110,000.00 | $ (290,000.00) |
| 1 | Click, Nathan | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Cline, William R. | 650,000.00 | $ 192,732.79 | $ (457,267.21) |
| 1 | Cobb Investments | 125,000.00 | $ 65,103.50 | $ (59,896.50) |
| 1 | Coello, Magin | $ 1,101,000.00 | $ 663,212.45 | $ (437,787.55) |
| 1 | Coello, Magin | 100,000.00 | $ 18,750.00 | $ (81,250.00) |
| 1 | Coffey, Martin | 225,000.00 | $ 55,312.50 | $ (169,687.50) |
| 1 | Cohen, Joe | 510,000.00 | $ 236,515.19 | $ (273,484.81) |
| 1 | Cohen, Sheldon | 200,000.00 | $ 35,736.86 | $ (164,263.14) |
| 1 | Cohenour, Aaron | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Coleman, Jan | 100,000.00 | $ 4,898.64 | $ (95,101.36) |
| 1 | Collins, Joseph | 100,000.00 | $ 65,708.33 | $ (34,291.67) |
| 1 | Cook, Michael Kevin | 100,000.00 | $ 17,094.42 | $ (82,905.58) |
| 1 | Cook, William | 100,000.00 | $ 10,000.00 | $ (90,000.00) |
| 1 | Conti, Robert | 150,000.00 | $ 60,000.00 | $ (90,000.00) |
| 1 | Corbitt, Jeremy | 200,000.00 | $ 11,800.00 | $ (188,200.00) |
| 1 | Corrigan, Cathy | 100,000.00 | | |
| 1 | Craddock, Katherine | 100,000.00 | $ 40,000.00 | $ (60,000.00) |
| 1 | Crawford, Brian | 976,000.00 | $ 274,271.37 | $ (701,728.63) |
| 1 | Creighton, Thomas | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Critz, Jordan | 200,000.00 | $ 11,821.67 | $ (188,178.33) |
| 1 | Crofts, John | 200,000.00 | $ 229,865.52 | $ 29,865.52 |
| 1 | Cuarto Piso LLC | $ 700.00 $ 66.96 | $ - | $ (700.00) |
| 1 | Cunningham, Dan | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Dalrymple, Daniel Clark | 615,000.00 | $ 325,267.56 | $ (289,732.44) |
| 1 | Dalrymble, Denice | 100,000.00 | $ 17,094.42 | $ (82,905.58) |
| 1 | Dange, Devenderjeet | 437,500.00 | $ 103,107.99 | $ (334,392.01) |
| 1 | Daugherty, Michael Shannon | 400,000.00 | $ 264,175.27 | $ (135,824.73) |
| 1 | Daugs, Robert | 200,000.00 | $ 5,910.84 | $ (194,089.16) |
| 1 | Day Jr., Jerry | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Day, Jonathan | 400,000.00 | $ 5,910.84 | $ (394,089.16) |
| 1 | DDL Enterprises, LLC (Deni Ann Baldwin) | 50,000.00 | $ 81,496.62 | $ 31,496.62 |
| 1 | Deering , Brad | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Deering, Chris | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Deering, Kevin | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Deering, Steven | 100,000.00 | $ - | $ (100,000.00) |
| 1 | DeFelice, Louise | 100,000.00 | $ 30,000.00 | $ (70,000.00) |
| 1 | Demirjian, Dennis | 100,000.00 | $ 18,750.00 | $ (81,250.00) |
| 1 | Demouy, Susan | 100,000.00 | $ 30,000.00 | $ (70,000.00) |
| 1 | Denault, Donald | 200,000.00 | $ 40,000.00 | $ (160,000.00) |
| 1 | Denault, Matt | 300,000.00 | $ 40,000.00 | $ (260,000.00) |
| 1 | Denault, Orville Joseph | 100,000.00 | $ 5,000.00 | $ (95,000.00) |
| 1 | d'Errico, AdaPia | 50,000.00 | $ 10,000.00 | $ (40,000.00) |
| 1 | Desai, Ruta | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Desiderata Holdings, LLC (Nick Ramano) | 100,000.00 | $ 65,708.33 | $ (34,291.67) |
| 1 | De Turris, Justin | 200,000.00 | | |
| 1 | Dhamrait, Raj | $ 2,060,000.00 | $ 977,169.20 | $ (1,082,830.80) |
| 1 | DiAntonio, Tom | 100,000.00 | $ 60,000.00 | $ (40,000.00) |
| 1 | Dickey, Ben & Katie | 300,000.00 | $ 74,188.83 | $ (225,811.17) |
| 1 | Dienner, John | 100,000.00 | $ 142,068.16 | $ 42,068.16 |
| 1 | Diller, Benjamin | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Di Maggio, Giovanni | 50,000.00 | $ 81,496.62 | $ 31,496.62 |
| 1 | DL Huber Holdings, LLC (Dave Huber) | 100,000.00 | $ 162,993.24 | $ 62,993.24 |
| 1 | Doan, Nikita H | $ 1,250,000.00 | $ 113,537.92 | $ (1,136,462.08) |

| | Name | Amount | | Paid | Balance |
|---|---|---|---|---|---|
| 1 | Dobkousky, Mark | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Dost, Robert & Doris | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Dostal, Mike | $ | 925,000.00 | $ 419,019.00 | $ (505,981.00) |
| 1 | Doty, Stuart | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Douglas, Jeffrey | $ | 221,875.00 | $ 31,115.00 | $ (190,760.00) |
| 1 | Douglas, Mark | $ | 4,296,500.00 | $ 1,896,292.70 | $ (2,400,207.30) |
| 1 | Douglas , Kevin | $ | 6,979,150.00 | $ 2,727,210.73 | $ (4,251,939.27) |
| 1 | Douglas, Roscoe | $ | 278,000.00 | $ 89,515.00 | $ (188,485.00) |
| 1 | Downing, Aaron | $ | 55,000.00 | $ 5,500.00 | $ (49,500.00) |
| 1 | Doyle, Callie & Tobin | $ | 49,500.00 | $ - | $ (49,500.00) |
| 1 | Ducombs, Jherie | $ | 655,000.00 | $ 119,064.00 | $ (535,936.00) |
| 1 | Earnest Buyers, LLC | $ | 100,000.00 | $ 20,000.00 | $ (80,000.00) |
| 1 | Echols, Jonathan | $ | 501,000.00 | $ 331,089.10 | $ (169,910.90) |
| 1 | Echols, Jonathan | $ | 400,000.00 | $ 267,489.10 | $ (132,510.90) |
| 1 | Edelman, Victor | $ | 50,000.00 | $ 33,436.14 | $ (16,563.86) |
| 1 | Edwards, Collin & Ann-Ross | | | | |
| 1 | Eisenhauer, Dan & Kathleen | $ | 400,000.00 | | |
| 1 | E&J Funds, LLC (John Dienner) | $ | 100,000.00 | $ 142,068.16 | $ 42,068.16 |
| 1 | Elder, Jamie | $ | 400,000.00 | $ 11,821.67 | $ (388,178.33) |
| 1 | Eliason, Dale & Aimee | $ | 595,000.00 | $ 158,500.00 | $ (436,500.00) |
| 1 | Emholz, John | $ | 100,000.00 | $ 20,000.00 | $ (80,000.00) |
| 1 | Endelman, David | $ | 105,000.00 | $ 11,000.00 | $ (94,000.00) |
| 1 | Ernst, Henry | $ | 300,000.00 | $ 227,991.00 | $ (72,009.00) |
| 1 | Ernst, Henry | $ | 300,000.00 | $ 200,616.83 | $ (99,383.17) |
| 1 | Erindale Holdings, LLC (Aiden Hallet) | $ | 300,000.00 | $ 235,119.55 | $ (64,880.45) |
| 1 | Esh, Marv | $ | 700,000.00 | $ 598,729.62 | $ (101,270.38) |
| 1 | Espinosa, Aldo | $ | 845,000.00 | $ 23,643.35 | $ (821,356.65) |
| 1 | Estrella, Jaime | $ | 300,000.00 | $ - | $ (300,000.00) |
| 1 | Estrella, Miguel | $ | 300,000.00 | $ - | $ (300,000.00) |
| 1 | Ethridge, JJ | $ | 500,000.00 | $ 164,188.83 | $ (335,811.17) |
| 1 | Evans, Tim V. | $ | 100,000.00 | $ 5,910.84 | $ (94,089.16) |
| 1 | Evers, Tracey | $ 60,000.00 $ 5,118.02 | $ 6,500.00 | $ (53,500.00) |
| 1 | Fabry, David | $ | 700,000.00 | $ 40,000.00 | $ (660,000.00) |
| 1 | Fabry, Regina | $ | 100,000.00 | $ 14,583.00 | $ (85,417.00) |
| 1 | Fackrell, Matthew | $ | 800,000.00 | $ - | $ (800,000.00) |
| 1 | Farina, Luigi & Catherine | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Faro, Erik | $ | 100,000.00 | $ 30,000.00 | $ (70,000.00) |
| 1 | Farrehi, Peter | $ | 200,000.00 | $ 39,209.03 | $ (160,790.97) |
| 1 | Faucher, Kim | $ | 100,000.00 | $ 18,750.00 | $ (81,250.00) |
| 1 | Feit, Steven | $ | 400,000.00 | $ 11,821.67 | $ (388,178.33) |
| 1 | Felmlee, Kevin & Margaret | $ | 200,000.00 | $ - | $ (200,000.00) |
| 1 | Fernandes, Chris | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Fields, Charles | $ | 200,000.00 | $ - | $ (200,000.00) |
| 1 | Firoz, Khurram | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Fisher, Colby | $ | 200,000.00 | $ - | $ (200,000.00) |
| 1 | Fisher, Daniel | $ | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Fisher, Jacob | $ | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Fisher, John M. | $ | 50,000.00 | $ 75,681.07 | $ 25,681.07 |
| 1 | Fisher, Lisa | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Follett, Raymond | $ | 345,000.00 | $ 77,688.83 | $ (267,311.17) |
| 1 | Foreman, Sharon | $ | 100,000.00 | $ 18,125.00 | $ (81,875.00) |
| 1 | Forkner, David | $ | 400,000.00 | | |
| 1 | Fowler, Richard | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Frankforter, Tammy | $ | 158,000.00 | $ - | $ (158,000.00) |
| 1 | Fragala-Pories, Debra | $ | 445,000.00 | $ 30,410.84 | $ (414,589.16) |
| 1 | Frechette, Glynn | $ | 200,000.00 | $ 5,910.84 | $ (194,089.16) |
| 1 | Friend, Tracy | $ | 50,000.00 | $ 10,000.00 | $ (40,000.00) |
| 1 | Froe, Felecia | $ 50,000.00 $ 4,265.02 | $ 5,416.67 | $ (44,583.33) |
| 1 | Furnish, Dan | $ | 400,000.00 | $ 15,910.84 | $ (384,089.16) |
| 1 | Furnish, Dorothy | $ | 100,000.00 | $ 5,910.84 | $ (94,089.16) |
| 1 | Gaarlandt, Christopher | $ | 500,000.00 | $ 5,910.84 | $ (494,089.16) |
| 1 | Gaffney, Joseph | $ | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Gallegos, Steven | $ | 100,000.00 | $ 20,000.00 | $ (80,000.00) |
| 1 | Gandhi, Shreta | $ | 250,000.00 | $ 167,180.69 | $ (82,819.31) |
| 1 | Gardner, Scott | $ | 300,000.00 | $ 77,902.11 | $ (222,097.89) |
| 1 | Garduno, Luis Eduardo | $ | 100,000.00 | | |
| 1 | Garner, Scott | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Geller, Nicholas | $ | 950,000.00 | $ 334,361.38 | $ (615,638.62) |
| 1 | Georgen, Kristopher and Jaymie | $ | 100,000.00 | $ 20,000.00 | $ (80,000.00) |
| 1 | German, Don | $ | 100,000.00 | $ - | $ (100,000.00) |
| 1 | Gertz, Tim | $ | 200,000.00 | $ 44,032.00 | $ (155,968.00) |
| 1 | Gertz, Tim | $ | 180,000.00 | $ 120,370.10 | $ (59,629.90) |
| 1 | Gates, Judith & Haynes, Kent | $ | 300,000.00 | $ 22,224.69 | $ (277,775.31) |
| 1 | Ghetmiri, Seena | $ | 100,000.00 | | |
| 1 | Giarrana, Aaron | $ | 500,000.00 | $ - | $ (500,000.00) |
| 1 | Gill, Sean & Jennifer | $ | 150,000.00 | $ 18,394.53 | $ (131,605.47) |
| 1 | Gillenwater, Debra | $ | 25,000.00 | $ - | $ (25,000.00) |
| 1 | Gillesby, Jonathan | $ | 301,000.00 | $ 105,688.82 | $ (195,311.18) |
| 1 | Glick, Phares | $ | 100,000.00 | $ 162,993.24 | $ 62,993.24 |
| 1 | Godon, Brian (Irrevocable Trust dated August 1, 2021) | $ | 200,000.00 | $ 133,744.55 | $ (66,255.45) |
| 1 | Godon, Susan (Irrevocable Trust dated August 1, 2021) | $ | 100,000.00 | $ 101,375.00 | $ 1,375.00 |
| 1 | Godon, Travis | $ | 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Goldberg, Cary | $ | 600,000.00 | $ 167,180.69 | $ (432,819.31) |
| 1 | Goldberg, Cary | $ | 250,000.00 | $ 167,180.69 | $ (82,819.31) |
| 1 | Goldovsky, Alex | $ | 1,300,000.00 | $ 100,000.00 | $ (1,200,000.00) |
| 1 | Good, Michael | $ | 100,000.00 | $ 66,872.28 | $ (33,127.72) |

| | | Amount | | Paid | | Balance |
|---|---|---|---|---|---|---|
| 1 | Good, Roy | $ | 100,000.00 | $ | 162,993.24 | $ | 62,993.24 |
| 1 | Goodrich, Jeremy & McKenzie | $ | 50,000.00 | $ 4,265.02 | $ | 5,416.67 | $ | (44,583.33) |
| 1 | Gorrell, Mark | $ | 100,000.00 | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | Graham, Tim | $ | 100,000.00 | | $ | 18,750.00 | $ | (81,250.00) |
| 1 | Graham, Tim - LTV | $ | 100,000.00 | | $ | 97,500.00 | $ | (2,500.00) |
| 1 | Gravley, Trent | $ | 100,000.00 | | $ | 8,141.16 | $ | (91,858.84) |
| 1 | Gray Line Holdings, LLC (Matthew Camire) | $ | 300,000.00 | | $ | 197,125.00 | $ | (102,875.00) |
| 1 | Green, Brian | $ | 101,000.00 | | $ | 63,600.00 | $ | (37,400.00) |
| 1 | Green Family Living Trust | $ | 200,000.00 | | $ | 16,282.33 | $ | (183,717.67) |
| 1 | Green, Tom | $ | 200,000.00 | | $ | 325,986.49 | $ | 125,986.49 |
| 1 | Greymont, Lori | $ | 250,000.00 | | | | |
| 1 | Groover, Steve | $ | 250,000.00 | | $ | 35,458.33 | $ | (214,541.67) |
| 1 | Gruver, Thomas | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Guddati, Suresh | $ | 100,000.00 | | | | |
| 1 | Gutierrez, Steven | $ | 601,000.00 | | $ | 167,510.49 | $ | (433,489.51) |
| 1 | Gwilt, David | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Gwilt, Natasha | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | GZ Real Estate Holdings | $ | 100,000.00 | | $ | 101,375.00 | $ | 1,375.00 |
| 1 | Haas, Thomas | $ | 100,000.00 | | $ | 162,993.24 | $ | 62,993.24 |
| 1 | Haas, Tom | $ | 100,000.00 | | $ | 65,708.33 | $ | (34,291.67) |
| 1 | Haley, Ryan | $ | 250,000.00 | | $ | 8,866.25 | $ | (241,133.75) |
| 1 | Hamby, Timothy Scott | $ | 200,000.00 | | $ | 284,136.33 | $ | 84,136.33 |
| 1 | Hammer, David & Linette | $ | 100,000.00 | | $ | 17,094.42 | $ | (82,905.58) |
| 1 | Hammer, Joshua D. | $ | 450,000.00 | | $ | 135,141.58 | $ | (314,858.42) |
| 1 | Hammond, Matthew | $ | 300,000.00 | | | | |
| 1 | Hanik, Mark | $ | 200,000.00 | | $ | 16,282.33 | $ | (183,717.67) |
| 1 | Hanna, Scott | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Hansen, Robert & Kathryn | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Hanson, Chad | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Harder, Chris | $ | 100,000.00 | | | | |
| 1 | Hardy, Mark | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Harper, Carol & Chris | $ | 200,000.00 | | $ | 131,416.67 | $ | (68,583.33) |
| 1 | Harris, Virginia | $ | 400,000.00 | | $ | 140,000.00 | $ | (260,000.00) |
| 1 | Hartman, Elmer & Julieann | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Hartman, Scott | $ | 33,000.00 | | | | |
| 1 | Hatcher, Steven | $ | 425,000.00 | | $ | 423,456.54 | $ | (1,543.46) |
| 1 | Haruguchi, Mark | $ | 200,000.00 | | | | |
| 1 | Hassanzadeh, Mehran | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Hayle, Denise | $ | 100,000.00 | | $ | 8,141.16 | $ | (91,858.84) |
| 1 | Haynes, Brandon | $ | 50,000.00 | | $ | 9,375.00 | $ | (40,625.00) |
| 1 | Haynes, Kent | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Hebbler, Steve | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Heimburger, Stacy | | | | | | |
| 1 | Helton, John | $ | 300,000.00 | | $ | 200,616.83 | $ | (99,383.17) |
| 1 | Henkel, Lyle and Vickie | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Hesby, Krista | $ | 150,000.00 | | $ | 25,641.63 | $ | (124,358.37) |
| 1 | Hexad Holdings, LLC (Ian & Jennifer Kurth) | $ | 200,000.00 | | $ | 202,750.00 | $ | 2,750.00 |
| 1 | Heyman, Mitchell & Susan | $ | 150,000.00 | | $ | 136,875.00 | $ | (13,125.00) |
| 1 | Heyman, Mark & Annette | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Heyward, Clayton | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Hilgert, Chris | $ | 150,000.00 | | $ | - | $ | (150,000.00) |
| 1 | Hofer, Kendall | $ | 200,000.00 | | $ | 25,052.05 | $ | (174,947.95) |
| 1 | Hoffman, Dean | $ | 200,000.00 | | $ | 72,500.00 | $ | (127,500.00) |
| 1 | Hold2, LLC (Clayton Cobb) | $ | 400,000.00 | | $ | 298,500.00 | $ | (101,500.00) |
| 1 | Hollywood Serra LLC | $ | 2,150,000.00 | | $ | 838,063.93 | $ | (1,311,936.07) |
| 1 | Holston, Hope | $ | 24,750.00 | | | | |
| 1 | Honer, Jeff | $ | 1,000,000.00 | | $ | - | $ | (1,000,000.00) |
| 1 | Hoover, Kevin & Joyce (JTWROS) | $ | 300,000.00 | | $ | 232,791.67 | $ | (67,208.33) |
| 1 | Hornwood, Julie | $ | 100,000.00 | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | Horst, Gerald | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Hruska, Nathan | $ | 100,000.00 | | $ | 40,000.00 | $ | (60,000.00) |
| 1 | Huang, Kevin | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Hudzinski, Tony & April | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Hughes, Gregg | $ | 100,000.00 | | | | |
| 1 | Hull, Brad | $ | 200,000.00 | | $ | 11,821.67 | $ | (188,178.33) |
| 1 | Humphreys, Geoff & Patricia | $ | 250,000.00 | | $ | 10,000.00 | $ | (240,000.00) |
| 1 | Humphreys, William | $ | 300,000.00 | | $ | 67,094.42 | $ | (232,905.58) |
| 1 | Hunsicker-Morrisey, Ann | $ | 250,000.00 | | $ | 210,452.59 | $ | (39,547.41) |
| 1 | Hurwitz, John | $ | 300,000.00 | | $ | 25,910.84 | $ | (274,089.16) |
| 1 | Huskey, Oliver | $ | 150,000.00 | $ 14,349.59 | $ | - | $ | (150,000.00) |
| 1 | Hutcherson, Carl | $ | 100,000.00 | | | | |
| 1 | Hyland, Brent | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Idiculla, Anil | $ | 491,625.00 | | | | |
| 1 | Industria, LLC (Michiel Laubscher) | $ | 200,000.00 | | $ | 168,247.28 | $ | (31,752.72) |
| 1 | Ingram, Stephen | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | Inscoe Family Trust (Neal Inscoe) | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Inscoe, Neal | $ | 50,000.00 | | $ | 45,325.00 | $ | (4,675.00) |
| 1 | Inscoe, Neal | $ | 100,000.00 | | | | |
| 1 | Isaac Family Trust, Esther & Derek | $ | 200,000.00 | $ 19,132.78 | $ | - | $ | (200,000.00) |
| 1 | Jackson, David | $ | 400,000.00 | | $ | 11,821.67 | $ | (388,178.33) |
| 1 | Jacob, Bobby | $ | 200,000.00 | | $ | 10,000.00 | $ | (190,000.00) |
| 1 | Jakka, Ram & Nimma, Kavitha | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Jayaswal, Neerav | $ | 200,000.00 | | $ | 50,000.00 | $ | (150,000.00) |
| 1 | Jensen, Ben & Sondra | $ | 250,000.00 | | $ | 34,353.58 | $ | (215,646.42) |
| 1 | Jensen, Bradley | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | Jensen, Zachary | $ | 450,000.00 | | $ | 136,875.00 | $ | (313,125.00) |

| | Name | | Amount | | | | Paid | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Jernigan, Jake | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | JLZ Holdings (Justin Zook) | $ | 200,000.00 | | | $ | 127,750.00 | $ | (72,250.00) |
| 1 | Johannsen, Matt | $ | 595,125.00 | | | $ | - | $ | (595,125.00) |
| 1 | Johnson, Gary | $ | 200,000.00 | | | $ | 34,188.83 | $ | (165,811.17) |
| 1 | Johnson, Jay & Jami | $ | 200,000.00 | | | $ | 16,282.33 | $ | (183,717.67) |
| 1 | Johnson, Max R. | $ | 300,000.00 | | | $ | 40,454.81 | $ | (259,545.19) |
| 1 | Johnson, Roxanne | $ | 150,000.00 | | | $ | 48,062.00 | $ | (101,938.00) |
| 1 | Jone, Raymond | $ | 500,000.00 | | | $ | 96,282.33 | $ | (403,717.67) |
| 1 | Jone, Raymond | $ | 200,000.00 | | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | Jones, Dustin | $ | 200,000.00 | | | $ | 181,805.03 | $ | (18,194.97) |
| 1 | Jorgenson, Alan & Melissa | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Jorgenson, Todd | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Kaloper, Chris | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Kamburis, George & Margie | $ | 90,000.00 | | | $ | 43,791.00 | $ | (46,209.00) |
| 1 | Karavati, Damu | $ | 325,000.00 | | | $ | 7,388.55 | $ | (317,611.45) |
| 1 | Kastanie Holdings, LLC (Steven Lesmeister) | $ | 200,000.00 | | | $ | 208,940.44 | $ | 8,940.44 |
| 1 | Kauffman, Anna | $ | 200,000.00 | | | $ | 207,776.49 | $ | 7,776.49 |
| 1 | Kauffman, Omar | $ | 700,000.00 | | | $ | 598,729.62 | $ | (101,270.38) |
| 1 | Kaufman, Jonathan | $ | 100,000.00 | | | $ | 101,375.00 | $ | 1,375.00 |
| 1 | Kaza, Ravi | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | Keels, Billy | | | | | | | | |
| 1 | Keels, Elmer & Anna | $ | 2,675,000.00 | $ | 223,883.40 | $ | 334,688.00 | $ | (2,340,312.00) |
| 1 | Kelley, Anna | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Kent, Steve & Kristine | $ | 100,000.00 | | | $ | 20,000.00 | $ | (80,000.00) |
| 1 | Kesic, Miro | $ | 2,075,000.00 | | | $ | 109,108.36 | $ | (1,965,891.64) |
| 1 | Kho, Soochuen Tricia | $ | 225,000.00 | | | $ | 45,000.00 | $ | (180,000.00) |
| 1 | Kilpatrick, Brandon | $ | 24,750.00 | | | | | $ | (24,750.00) |
| 1 | Kim, Sung Wan | $ | 907,500.00 | | | $ | 77,787.00 | $ | (829,713.00) |
| 1 | Kim, Sung Wan (KPK Holdings, LLC) | $ | 2,024,296.33 | | | $ | 1,553,578.75 | $ | (470,717.58) |
| 1 | Kimbrough, Kim | $ | 75,000.00 | | | $ | 15,000.00 | $ | (60,000.00) |
| 1 | Kinchen, Wendy | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | King, Amos | $ | 850,000.00 | | | $ | 585,665.70 | $ | (264,334.30) |
| 1 | King Jr., Amos | $ | 100,000.00 | | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | King, Daniel | $ | 100,000.00 | | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | King, Sam | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Kirkpatrick, Chad | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Klabo, Matt | $ | 201,000.00 | | | $ | 93,600.00 | $ | (107,400.00) |
| 1 | Koerbel, Paige | $ | 250,000.00 | | | $ | 70,000.00 | $ | (180,000.00) |
| 1 | Kopelson, Aaron | $ | 700,000.00 | | | $ | 156,282.33 | $ | (543,717.67) |
| 1 | Korkis, Baskal | $ | 50,000.00 | | | $ | 15,000.00 | $ | (35,000.00) |
| 1 | Kowalski, Doug | $ | 2,500,000.00 | | | $ | 232,694.87 | $ | (2,267,305.13) |
| 1 | Kramer, Al | $ | 100,000.00 | | | $ | 14,583.33 | $ | (85,416.67) |
| 1 | Kramer, Kimberly | $ | 100,000.00 | | | $ | 14,583.33 | $ | (85,416.67) |
| 1 | Krastein, Greg & Mariana | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | Krause, Tom | $ | 100,000.00 | | | $ | 56,041.00 | $ | (43,959.00) |
| 1 | Krueger, Beverly - Hungry Children's Revocable Living Trust | $ | 400,000.00 | | | $ | 11,821.67 | $ | (388,178.33) |
| 1 | Krupey, Jack | $ | 100,000.00 | | | $ | 5,910.84 | $ | (94,089.16) |
| 1 | Kumar, Abhishek | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Kumpinsky, Ariel | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Kurtz, Kornel | $ | 200,000.00 | | | $ | 208,940.44 | $ | 8,940.44 |
| 1 | Kurtz, Kornel | $ | 100,000.00 | | | $ | 30,000.00 | $ | (70,000.00) |
| 1 | Kuriawa, Justin | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Laham, Youssef & Rana | $ | 200,000.00 | | | $ | 11,821.67 | $ | (188,178.33) |
| 1 | LaMarr, Steve & Tracy | $ | 100,000.00 | | | $ | 40,000.00 | $ | (60,000.00) |
| 1 | Landry II, Don | $ | 200,000.00 | | | $ | 74,837.50 | $ | (125,162.50) |
| 1 | Landry, Kevin | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Landry, Kevin | $ | 100,000.00 | | | $ | 14,583.00 | $ | (85,417.00) |
| 1 | Landry, Madeline | $ | 10,000.00 | | | $ | 9,750.00 | $ | (250.00) |
| 1 | Landry, Mike & Madeline | $ | 525,000.00 | | | $ | 186,343.00 | $ | (338,657.00) |
| 1 | Landry, Tracy & Julia | $ | 100,000.00 | | | $ | 18,750.00 | $ | (81,250.00) |
| 1 | Lane, Chris | $ | 3,050,000.00 | | | $ | 1,454,939.03 | $ | (1,595,060.97) |
| 1 | Lang, Chen | $ | 1,000,000.00 | | | $ | 181,000.00 | $ | (819,000.00) |
| 1 | Lansing, Shane | $ | 50,000.00 | | | $ | 71,034.08 | $ | 21,034.08 |
| 1 | Lapp, Reuben B. | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Larocque, Brandon | $ | 100,000.00 | | | $ | 20,000.00 | $ | (80,000.00) |
| 1 | LaRose, Jim | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | Lasley, Andrew | | | | | | | $ | - |
| 1 | Lasley IV, Frank | $ | 1,108,000.00 | | | $ | 395,287.69 | $ | (712,712.31) |
| 1 | Laune, Thomas | $ | 1,532,500.00 | | | $ | 401,627.19 | $ | (1,130,872.81) |
| 1 | Laune, Thomas | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | Lawler, Mark & Brenda | $ | 75,000.00 | | | $ | 13,593.75 | $ | (61,406.25) |
| 1 | Learn, Scott | $ | 401,000.00 | | | | | | |
| 1 | Leavitt, Evelyn | $ | 200,000.00 | | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | Lee, David | $ | 200,000.00 | | | $ | 16,438.37 | $ | (183,561.63) |
| 1 | Lee, Kwansoo | $ | 4,507,638.00 | | | $ | 408,114.55 | $ | (4,099,523.45) |
| 1 | Lee, Margaret Ann | $ | 100,000.00 | | | $ | 10,684.93 | $ | (89,315.07) |
| 1 | Lee, Robert | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | Lee Jr, James | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | Lee Jr, James & Lee, Wendy | $ | 150,000.00 | | | $ | - | $ | (150,000.00) |
| 1 | Lee-Warner, Jonathan | $ | 200,000.00 | | | $ | 15,910.84 | $ | (184,089.16) |
| 1 | Lefor, Glenn | $ | 200,000.00 | | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | Libby, Wesley & Dana | $ | 200,000.00 | | | $ | 81,000.00 | $ | (119,000.00) |
| 1 | Lillie, Ryan | $ | 300,000.00 | | | $ | - | $ | (300,000.00) |
| 1 | Lim, Adam | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | Linthicum, Corey | $ | 250,000.00 | | | $ | 40,000.00 | $ | (210,000.00) |
| 1 | Livingston, Mark | $ | 310,000.00 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Linquest, Suzanne - Trust Diersson Zachery | $ | 60,000.00 | | $ | 21,750.00 | |
| 1 | Louie, Kayson | $ | 300,000.00 | | $ | 11,821.67 | $ (288,178.33) |
| 1 | Louis, Mandy | $ | 100,000.00 | | $ | 11,769.87 | $ (88,230.13) |
| 1 | Lovinggood, Kristina | $ | 66,000.00 | | | | |
| 1 | Lowe, Michael | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Lowry, Allen Wade | $ | 845,500.00 | | $ | 223,942.18 | $ (621,557.82) |
| 1 | Macken, Tim | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | MacNeil, Bonnie | $ | 100,000.00 | | $ | 10,000.00 | $ (90,000.00) |
| 1 | Maher, Brian | $ | 50,000.00 | | $ | 50,687.50 | $ 687.50 |
| 1 | Makrauer, Zola | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Malhotra, Neeraj | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Manning, Kevin | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Marceau, Luc | $ | 750,000.00 | | $ | - | $ (750,000.00) |
| 1 | Maroon, Garrett | $ | 100,000.00 | | | | |
| 1 | Martenson, Chris | $ | 200,000.00 | | $ | 20,000.00 | $ (180,000.00) |
| 1 | Martin, Jason | $ | 576,000.00 | | $ | 213,565.66 | $ (362,434.34) |
| 1 | Martin, Jeremy & Patti | $ | 1,132,000.00 | | $ | 542,601.07 | $ (589,398.93) |
| 1 | Martin, Nolan | | | | | | |
| 1 | Martin, Thomas | $ | 200,000.00 | | $ | - | $ (200,000.00) |
| 1 | Martinchuk, Paul | $ | 422,400.00 | | $ | 306,752.26 | $ (115,647.74) |
| 1 | Martinez, Donna | $ | 100,000.00 | | $ | 65,708.33 | $ (34,291.67) |
| 1 | Martinssen, Andrew | $ | 733,600.00 | | $ | 466,039.24 | $ (267,560.76) |
| 1 | Marshall, Ralph | $ | 200,000.00 | | $ | 71,886.00 | $ (128,114.00) |
| 1 | Marshall, Ralph | $ | 150,000.00 | | $ | 100,308.41 | $ (49,691.59) |
| 1 | Mascagni, Samaria | $ | 100,000.00 | | $ | 78,157.61 | $ (21,842.39) |
| 1 | Mason, Derek & Yasmine | $ | 100,000.00 | | $ | 5,910.84 | $ (94,089.16) |
| 1 | Mathie, Brent Warren | $ | 100,000.00 | | $ | 142,068.16 | $ 42,068.16 |
| 1 | Matthews, Mark | $ | 400,000.00 | | $ | 44,188.82 | $ (355,811.18) |
| 1 | May, Max | $ | 200,000.00 | | $ | 40,000.00 | $ (160,000.00) |
| 1 | Meddaugh, Jesse | $ | 100,000.00 | | $ | 20,000.00 | $ (80,000.00) |
| 1 | Mehta, Paresh | $ | 50,000.00 | | $ | 50,687.50 | $ 687.50 |
| 1 | Melamed, Hooman | $ | 350,000.00 | | $ | 14,777.09 | $ (335,222.91) |
| 1 | McAlees, Karli | $ | 200,000.00 | | $ | - | $ (200,000.00) |
| 1 | McAlees, Karli & Jonathan | $ | 400,000.00 | | $ | 267,489.00 | $ (132,511.00) |
| 1 | McAlees, Trevor | $ | 100,000.00 | | | | |
| 1 | McKay, Bill | $ | 148,500.00 | | | | |
| 1 | McBride, David | $ | 100,000.00 | | $ | 20,000.00 | $ (80,000.00) |
| 1 | McCormick, Traci | $ | 500,000.00 | | $ | 334,361.38 | $ (165,638.62) |
| 1 | McGarrah, Chandler | $ | 400,000.00 | | $ | 357,921.00 | $ (42,079.00) |
| 1 | McGarrah, Stephen Blake | $ | 2,848,000.00 | | $ | 2,132,497.00 | $ (715,503.00) |
| 1 | McGuckian, Saundra | $ | 100,000.00 | | $ | 40,000.00 | $ (60,000.00) |
| 1 | McIntosh, Dave | $ | 100,000.00 | | $ | 142,068.16 | $ 42,068.16 |
| 1 | MD Holdings, LLC (Jonathan Zook) | $ | 100,000.00 | | $ | 151,362.13 | $ 51,362.13 |
| 1 | Meyer, Dan | $ | 475,000.00 | | $ | 383,651.30 | $ (91,348.70) |
| 1 | Meyer, Sasha | $ | 100,000.00 | | $ | 37,421.52 | $ (62,578.48) |
| 1 | MeyLoan, LLC (Sasha & Daniel Meyer) | $ | 50,000.00 | | $ | 33,436.14 | $ (16,563.86) |
| 1 | McMullin, Mark | $ | 200,000.00 | | $ | - | $ (200,000.00) |
| 1 | Miller, Christopher | $ | 181,125.00 | | | | |
| 1 | Miller, Dave | $ | 40,000.00 | $ 3,826.56 | $ | - | $ (40,000.00) |
| 1 | Miller, Timothy | $ | 101,000.00 | | $ | 71,500.00 | $ (29,500.00) |
| 1 | Miller, Tyson | $ | 100,000.00 | $ 9,566.39 | $ | - | $ (100,000.00) |
| 1 | Miskimen III, Robert | $ | 600,000.00 | | $ | 79,554.18 | $ (520,445.82) |
| 1 | Mixon, Kit | $ | 74,250.00 | | | | |
| 1 | Moeller, Courtney | $ | 105,000.00 | | $ | 24,016.00 | $ (80,984.00) |
| 1 | Mody, Daven | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Mody, Sapan | $ | 326,000.00 | | $ | 63,600.00 | $ (262,400.00) |
| 1 | Mohlman, Andrew | $ | 1,176,000.00 | | $ | 824,870.06 | $ (351,129.94) |
| 1 | Molinelli, Nolan Martin & Elise | $ | 400,000.00 | | $ | 267,489.10 | $ (132,510.90) |
| 1 | Moncla, Leon Charles, Moncla Family Partnership & affiliates of "Moncla Parties" | $ | 14,692,257.43 | | $ | 680,601.06 | $ (14,011,656.37) |
| 1 | Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (2 claims) | $ | 1,695,000.00 | | $ | 1,061,137.66 | $ (633,862.34) |
| 1 | Monson, Taylor | $ | 100,000.00 | | $ | 14,583.33 | $ (85,416.67) |
| 1 | Moon, Brian | $ | 100,000.00 | $ 8,530.03 | $ | 10,833.33 | $ (89,166.67) |
| 1 | Moreno, Anthony | $ | 100,000.00 | | $ | 10,000.00 | $ (90,000.00) |
| 1 | Morgan II, Russell | | | | | | $ - |
| 1 | Morrison, Aaron | $ | 200,000.00 | | $ | 34,188.84 | $ (165,811.16) |
| 1 | Moschel, Brian (BTM Real Estate Holdings LLC) | $ | 200,000.00 | | $ | 34,188.84 | $ (165,811.16) |
| 1 | Mountain Shadows Lane, LP (Kevin Wilson) | $ | 100,000.00 | | $ | 142,068.16 | $ 42,068.16 |
| 1 | MRA Enterprises, LLC (Tim Gertz) | $ | 150,000.00 | | $ | 203,218.20 | $ 53,218.20 |
| 1 | Muente, Kirk | $ | 100,000.00 | | $ | 10,000.00 | $ (90,000.00) |
| 1 | Muente, Suzanne | $ | 100,000.00 | | $ | 10,000.00 | $ (90,000.00) |
| 1 | Muré, Joey | | | | | | $ - |
| 1 | Murphy, George | $ | 100,000.00 | | $ | 10,000.00 | $ (90,000.00) |
| 1 | Murphy, Michael | $ | 100,000.00 | | $ | 40,000.00 | $ (60,000.00) |
| 1 | Murray, Al | $ | 225,000.00 | | $ | 55,312.50 | $ (169,687.50) |
| 1 | Myers, Walter c/o The Real Asset Investor | $ | 110,000.00 | | $ | 73,559.50 | $ (36,440.50) |
| 1 | Naulls, Ron (Jackson, Tara) | | | | | | $ - |
| 1 | Nelson, Evan | $ | 600,000.00 | | $ | 140,000.00 | $ (460,000.00) |
| 1 | Nene, LLC (Jean T. Gillen) | $ | 50,000.00 | | $ | 50,687.50 | $ 687.50 |
| 1 | Newell, Ryan | $ | 150,000.00 | | $ | 45,000.00 | $ (105,000.00) |
| 1 | Ngo, Olivier | $ | 100,000.00 | | $ | - | $ (100,000.00) |
| 1 | Nguyen, Dat | $ | 100,000.00 | | $ | 68,705.33 | $ (31,294.67) |
| 1 | Niebuhr, Sandy & Jerry | $ | 200,000.00 | | $ | 61,000.00 | $ (139,000.00) |
| 1 | Nisar, Faizal | $ | 2,825,000.00 | | $ | 113,356.35 | $ (2,711,643.65) |
| 1 | Nissley, David | $ | 100,000.00 | | $ | 162,993.24 | $ 62,993.24 |
| 1 | Noblitt, Brent | $ | 300,000.00 | | | | |
| 1 | Nolan, Matt | $ | 207,500.00 | | $ | 68,214.69 | $ (139,285.31) |

| | Name | Amount | Paid | Balance |
|---|---|---|---|---|
| 1 | Noles, Russell & Karrah | $ 225,000.00 | $ - | $ (225,000.00) |
| 1 | Odegard, Chris | $ 100,000.00 | $ 101,375.00 | $ 1,375.00 |
| 1 | Olexer, David | $ 100,000.00 | $ 65,708.33 | $ (34,291.67) |
| 1 | Oliver, Christopher (OliverGroup LLC) | $ 202,000.00 | $ 127,200.00 | $ (74,800.00) |
| 1 | Olson Sr, Thomas | $ 100,000.00 | $ 5,910.84 | $ (94,089.16) |
| 1 | O'Rourke, Sean & Stephanie | $ 200,000.00 | $ 73,512.00 | $ (126,488.00) |
| 1 | Osborn, James | $ 1,755,000.00 | $ 969,542.06 | $ (785,457.94) |
| 1 | Osborn, James and Rayne | $ 750,000.00 | $ 501,542.06 | $ (248,457.94) |
| 1 | Ovard, Kelly | $ 50,000.00 | $ - | $ (50,000.00) |
| 1 | Palchuru, Siva | $ 100,000.00 | $ 142,068.16 | $ 42,068.16 |
| 1 | Paquin, Ryan | $ 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Parish, Cindy | $ 200,000.00 | $ - | $ (200,000.00) |
| 1 | Park, James & Kum Joo | $ 300,000.00 | $ 10,000.00 | $ (290,000.00) |
| 1 | Patel - RAJ Corp | $ 450,000.00 | $ 257,292.00 | $ (192,708.00) |
| 1 | Patel - Raman Patel | $ 750,000.00 | $ 404,375.00 | $ (345,625.00) |
| 1 | Patel, Sunay | $ 1,000,000.00 | $ 543,750.00 | $ (456,250.00) |
| 1 | Patel, Tarak | $ 200,000.00 | $ 10,000.00 | $ (190,000.00) |
| 1 | Pattillo, Matthew | $ 200,000.00 | $ 16,282.33 | $ (183,717.67) |
| 1 | Paulson, John | $ 115,000.00 | $ 41,687.50 | $ (73,312.50) |
| 1 | Payne Jr., Phillip Wyatt | $ 100,000.00 | $ 5,910.84 | $ (94,089.16) |
| 1 | Peabody, Seth | $ 1,650,000.00 | | |
| 1 | Perez, Pablo | $ 200,000.00 | $ 40,000.00 | $ (160,000.00) |
| 1 | Perkinson, Brian | $ 300,000.00 | $ 55,910.84 | $ (244,089.16) |
| 1 | Perlis, Charles | $ 373,000.00 | $ 235,200.00 | $ (137,800.00) |
| 1 | Perlis, Stephen | $ 648,650.00 | $ 452,986.85 | $ (195,663.15) |
| 1 | Perna, Joanna | $ 100,000.00 | | |
| 1 | Perrigo, Lucas | $ 100,000.00 | $ 66,872.20 | $ (33,127.80) |
| 1 | Perry, Dennis | $ 100,000.00 | $ 10,000.00 | $ (90,000.00) |
| 1 | Petkas, Alexander James | $ 300,000.00 | $ - | $ (300,000.00) |
| 1 | Petkas, Peter James | $ 500,000.00 | $ 41,821.67 | $ (458,178.33) |
| 1 | Petra Holdings, LLC (Matt Byler) | $ 200,000.00 | $ 168,247.28 | $ (31,752.72) |
| 1 | Pharo, Andrew | $ 10,000.00 | $ 1,458.33 | $ (8,541.67) |
| 1 | Pharo, Joey & Wendy | $ 400,000.00 | $ 167,083.00 | $ (232,917.00) |
| 1 | Pharo Jr., Floyd | $ 100,000.00 | $ 14,583.33 | $ (85,416.67) |
| 1 | Piercy, Robert & Lori | $ 200,000.00 | $ 71,000.00 | $ (129,000.00) |
| 1 | Pine, Mike | $ 100,000.00 | $ 4,032.00 | $ (95,968.00) |
| 1 | Pinkerton, Gary | $ 400,000.00 | $ 218,586.61 | $ (181,413.39) |
| 1 | Pinkerton, Susan | $ 1,830,000.00 | $ 591,534.56 | $ (1,238,465.44) |
| 1 | Pinkerton, Susan | $ 100,000.00 | $ - | $ (100,000.00) |
| 1 | Pizzitola, Joey | $ 700,000.00 | $ 302,917.00 | $ (397,083.00) |
| 1 | Plamoottil, Issac | $ 200,000.00 | $ - | $ (200,000.00) |
| 1 | Plamoottil, Prema | $ - | | |
| 1 | Plank, Laura | $ 600,000.00 | $ 551,625.43 | $ (48,374.57) |
| 1 | Pointu, Patrick | $ 50,000.00 | $ - | $ (50,000.00) |
| 1 | Poisal, David & Ponnie | $ 200,000.00 | $ 133,744.55 | $ (66,255.45) |
| 1 | Polak, Andy | $ 100,000.00 | $ 61,000.00 | $ (39,000.00) |
| 1 | Polasek, Kevin | $ 200,000.00 | $ - | $ (200,000.00) |
| 1 | Polito, Steve | $ 200,000.00 | $ 11,821.67 | $ (188,178.33) |
| 1 | Poliyanskiy, James Yakov | $ 350,000.00 | $ 131,875.00 | $ (218,125.00) |
| 1 | Pollack, Adam / Pollack Brothers Limited | $ 1,879,375.00 | $ 279,632.00 | $ (1,599,743.00) |
| 1 | Polvorosa, Bradley | $ 200,000.00 | $ 11,821.67 | $ (188,178.33) |
| 1 | Pope, Derik | $ 100,000.00 | $ 61,000.00 | $ (39,000.00) |
| 1 | Porter II, James | $ 100,000.00 | $ 66,872.28 | $ (33,127.72) |
| 1 | Poole, William | $ 590,000.00 | $ 200,057.32 | $ (389,942.68) |
| 1 | Poole, William (2019 Family Charitable Lead Annuity Trust) | $ 140,000.00 | $ 141,925.00 | $ 1,925.00 |
| 1 | Poole, William (2020 Family Charitable Lead Annuity Trust) | $ 60,000.00 | $ 40,123.37 | $ (19,876.63) |
| 1 | Powell, Benjamin | $ 300,000.00 | $ 17,732.51 | $ (282,267.49) |
| 1 | Powell, Luke | $ 550,000.00 | $ 112,129.67 | $ (437,870.33) |
| 1 | Powell, Luke | $ 150,000.00 | $ 100,308.41 | $ (49,691.59) |
| 1 | Prestige Z, LLC | $ 247,500.00 | | |
| 1 | Puri, Gaurav | $ 100,000.00 | $ - | $ (100,000.00) |
| 1 | Rachor, James / Mission James Capital LLC / Mission James Capital 2 LLC | $ 160,000.00 | | |
| 1 | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | $ 200,000.00 | $ 131,416.67 | $ (68,583.33) |
| 1 | RAIT Energy 121 - Matthew Lewis, Kunzler Bean & Adamson | $ 1,650,000.00 | $ - | $ (1,650,000.00) |
| 1 | RAIT Energy 122 | $ 825,000.00 | $ - | $ (825,000.00) |
| 1 | Randolph, Jacqueline | $ 200,000.00 | $ - | $ (200,000.00) |
| 1 | Raney, Jason | $ 150,750.00 | $ - | $ (150,750.00) |
| 1 | Rao, Suman | $ 200,000.00 | $ 5,910.84 | $ (194,089.16) |
| 1 | Ravit, Bryan | $ 50,000.00 | $ - | $ (50,000.00) |
| 1 | Raynor, Chad & Elizabeth | $ 100,000.00 | $ - | $ (100,000.00) |
| 1 | Reddy, Gova | $ 200,000.00 | $ 5,910.84 | $ (194,089.16) |
| 1 | Refining Style, LLC (Sue Carson) | $ 100,000.00 | $ 142,068.16 | $ 42,068.16 |
| 1 | Reichert, Terri | $ 200,000.00 | $ 81,000.00 | $ (119,000.00) |
| 1 | REXELO LLLP (David Oxeler) | $ 100,000.00 | $ 65,708.33 | $ (34,291.67) |
| 1 | Rice, Francis | $ 200,000.00 | $ 16,282.33 | $ (183,717.67) |
| 1 | Richard, James | $ 99,000.00 | | |
| 1 | Richard, Ryan | $ 1,750,000.00 | | |
| 1 | Richard, Taylor | $ 150,000.00 | | |
| 1 | Richfield Springs, LLC (Stephen Tomita) | $ 200,000.00 | $ 168,247.28 | $ (31,752.72) |
| 1 | Riggs, Michael | $ 150,000.00 | $ 100,308.41 | $ (49,691.59) |
| 1 | Riley, David & Allison | $ 200,000.00 | $ 11,821.67 | $ (188,178.33) |
| 1 | Ritchie Revocable Family Trust - 12/29/1989 | $ 600,000.00 | $ 36,282.33 | $ (563,717.67) |
| 1 | Ritchie Revocable Family Trust - 01/09/2009 - Ritchie, Robert | $ 200,000.00 | $ - | $ (200,000.00) |
| 1 | Robicheaux, Todd & Becky Heap | $ 65,000.00 | $ 9,479.17 | $ (55,520.83) |
| 1 | Robin, Chris | $ 300,000.00 | $ - | $ (300,000.00) |
| 1 | Robin, Julie | $ 300,000.00 | $ - | $ (300,000.00) |

| | | Name | | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | Robin, Steven | $ | 300,000.00 | | $ | - | $ | (300,000.00) |
| 1 | | Robinson, Jane - Trustee of Nancy Day | $ | 250,000.00 | | $ | 141,041.67 | $ | (108,958.33) |
| 1 | | Robinson, Jane & Tanisawa, Ross | $ | 400,000.00 | | $ | 184,673.33 | $ | (215,326.67) |
| 1 | | Rogers, Carl | $ | 100,000.00 | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | | Rorick, Nicholas | $ | 200,000.00 | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | | Rorick, Nicholas | $ | 225,000.00 | | | | | |
| 1 | | Rosenstein, David | $ | 300,000.00 | | $ | - | $ | (300,000.00) |
| 1 | | Roth, Jason | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | | Rothpletz, John | $ | 300,000.00 | | $ | - | $ | (300,000.00) |
| 1 | | Rowden, Eric | $ | 100,000.00 | | $ | 20,000.00 | $ | (80,000.00) |
| 1 | | Rowe, Merril | $ | 400,000.00 | | $ | 11,821.67 | $ | (388,178.33) |
| 1 | | Russell, Dustin | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Samuelson, Dana | $ | 200,000.00 | | $ | 122,125.00 | $ | (77,875.00) |
| 1 | | Sauers, Joe | $ | 1,000,000.00 | | $ | 112,564.65 | $ | (887,435.35) |
| 1 | | Sauers, Mike | $ | 900,000.00 | | $ | 32,564.66 | $ | (867,435.34) |
| 1 | | Sauers-Boyd, Stephanie | $ | 300,000.00 | | $ | 11,821.67 | $ | (288,178.33) |
| 1 | | Scammel, David | $ | 100,000.00 | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | | Scarborough, Michael | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Scharf, Kristin | $ | 200,000.00 | | $ | 5,910.84 | $ | (194,089.16) |
| 1 | | Schariest, Sarah & Schariest Jr, James | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Schieck, Tanner | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Schlabach, Mark | $ | 250,000.00 | | $ | 167,180.69 | $ | (82,819.31) |
| 1 | | Schleich, Matthew | $ | 300,000.00 | | $ | 15,000.00 | $ | (285,000.00) |
| 1 | | Schmitz, Garrit | $ | 200,000.00 | | $ | 11,821.67 | $ | (188,178.33) |
| 1 | | Schneider, Kevin | $ | 100,000.00 | | $ | 4,032.00 | $ | (95,968.00) |
| 1 | | Scott III, Dale (Trey) | $ | 250,000.00 | $ 16,621.60 | $ | 76,250.00 | $ | (173,750.00) |
| 1 | | Scott, Ron & Debbie | $ | 100,000.00 | | $ | 18,125.00 | $ | (81,875.00) |
| 1 | | Sebesta, George | $ | 100,000.00 | | $ | 25,000.00 | $ | (75,000.00) |
| 1 | | Seekatz, Russell | $ | 350,000.00 | | $ | 183,187.50 | $ | (166,812.50) |
| 1 | | Sengenberger II, John | $ | 100,000.00 | $ 8,530.03 | $ | 10,833.33 | $ | (89,166.67) |
| 1 | | Serna, Margarita V. | $ | 100,000.00 | | $ | 8,318.78 | $ | (91,681.22) |
| 1 | | Serra Holdings LLC | $ | 650,000.00 | | $ | 306,041.67 | $ | (343,958.33) |
| 1 | | Seitz, James | $ | 601,000.00 | | $ | 384,629.40 | $ | (216,370.60) |
| 1 | | Scheumann, Nancy | $ | 200,000.00 | | $ | 34,188.83 | $ | (165,811.17) |
| 1 | | Schlueter, Jason | $ | 400,000.00 | | $ | 76,282.33 | $ | (323,717.67) |
| 1 | | Schone, Dennis & Cindy | $ | 200,000.00 | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | | Schone, Dennis | $ | 100,000.00 | | | | | |
| 1 | | Schwinn, Thomas | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | | Shah, Anant | $ | 200,000.00 | | $ | - | $ | (200,000.00) |
| 1 | | Shah, Neil | $ | 100,000.00 | | $ | 5,910.84 | $ | (94,089.16) |
| 1 | | Shane, Adam | $ | 100,000.00 | | $ | 30,000.00 | $ | (70,000.00) |
| 1 | | Shaw, Casey | $ | 300,000.00 | | $ | 81,000.00 | $ | (219,000.00) |
| 1 | | Sheanh, Ashoka & Kathleen | $ | 500,000.00 | | $ | - | $ | (500,000.00) |
| 1 | | Shertzer, Nelson | $ | 250,000.00 | | $ | 167,180.69 | $ | (82,819.31) |
| 1 | | Short Jr, Jeffrey | $ | 400,000.00 | | $ | 76,282.33 | $ | (323,717.67) |
| 1 | | Short Sr, Jeffrey & Short, Michelle | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Sincavage, Dan | $ | 275,000.00 | | $ | 16,254.80 | $ | (258,745.20) |
| 1 | | Sinclair, Michelle | | | | | | | |
| 1 | | Singh, Jatinder | $ | 100,000.00 | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | | Singh, Sushma | $ | 702,500.00 | | $ | 325,010.00 | $ | (377,490.00) |
| 1 | | Slagle, Kyle | $ | 200,000.00 | | $ | 37,500.00 | $ | (162,500.00) |
| 1 | | Sleeper, Timothy | $ | 200,000.00 | | $ | 50,000.00 | $ | (150,000.00) |
| 1 | | Small, Alanna | $ | 200,000.00 | | $ | 122,000.00 | $ | (78,000.00) |
| 1 | | Smith, Adam T. | $ | 200,000.00 | | $ | 50,000.00 | $ | (150,000.00) |
| 1 | | Smith, Donald | $ | 125,000.00 | | $ | 30,000.00 | $ | (95,000.00) |
| 1 | | Smith, Heather | $ | 376,000.00 | | $ | 139,000.01 | $ | (236,999.99) |
| 1 | | Snader, Caleb | $ | 50,000.00 | | $ | - | $ | (50,000.00) |
| 1 | | Snead, Adam | | | | | | | |
| 1 | | Son, Michael | $ | 100,000.00 | | $ | 10,833.33 | $ | (89,166.67) |
| 1 | | Southall, Justin Fisher | $ | 200,000.00 | | $ | 16,282.33 | $ | (183,717.67) |
| 1 | | Spivey, Michael | $ | 39,600.00 | | $ | - | $ | (39,600.00) |
| 1 | | Stafford, James | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Stevens, Jana & Humphreys, Robert | $ | 100,000.00 | | $ | - | $ | (100,000.00) |
| 1 | | Stevens, Robert | $ | 575,000.00 | | $ | 390,956.06 | $ | (184,043.94) |
| 1 | | Stewart, John | $ | 987,500.00 | | $ | 123,115.13 | $ | (864,384.87) |
| 1 | | Stiers, Nathan | $ | 200,000.00 | | | | | |
| 1 | | Stokes, Chad | $ | 300,000.00 | | $ | 197,125.00 | $ | (102,875.00) |
| 1 | | Stolarski, Sharon | $ | 200,000.00 | | $ | 10,000.00 | $ | (190,000.00) |
| 1 | | Stoltzfus, Amos | $ | 200,000.00 | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | | Stoltzfus, John | $ | 100,000.00 | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | | Stoltzfus, Josiah | $ | 100,000.00 | | $ | 63,875.00 | $ | (36,125.00) |
| 1 | | Stoltzfus, Steve | $ | 150,000.00 | | $ | 213,102.24 | $ | 63,102.24 |
| 1 | | Stoltzfus, Steve & Erma | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | | Stombaugh, Kristen | $ | 50,000.00 | | $ | 20,000.00 | $ | (30,000.00) |
| 1 | | Stryker, Ross | $ | 987,500.00 | | $ | 134,092.80 | $ | (853,407.20) |
| 1 | | Stryker, Mary | $ | 290,000.00 | | $ | 52,027.15 | $ | (237,972.85) |
| 1 | | Sullivan, Dave & Michelle | $ | 100,000.00 | | $ | 1,775.34 | $ | (98,224.66) |
| 1 | | Sullivan, Thomas | $ | 3,543,500.00 | | $ | - | $ | (3,543,500.00) |
| 1 | | Sullivan, Thomas | $ | 100,000.00 | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | | Summit Asset Management ( David Zook) | $ | 18,410,147.66 | | $ | 11,400,000.00 | $ | (7,010,147.66) |
| 1 | | Swaroop, Jyothi | $ | 100,000.00 | | | | | |
| 1 | | Swartz, Jonathan | $ | 100,000.00 | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | | Swartzentruber, Chet | $ | 500,000.00 | | $ | 50,000.00 | $ | (450,000.00) |
| 1 | | Szalai, Gregory | $ | 100,000.00 | | $ | 40,000.00 | $ | (60,000.00) |
| 1 | | Szabela, Arthur | $ | 200,000.00 | | $ | 133,744.55 | $ | (66,255.45) |
| 1 | | Talosig, Paul & Anna | $ | 200,000.00 | | $ | 11,821.67 | $ | (188,178.33) |

| | | Name | | Amount 1 | | Amount 2 | | Amount 3 | | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Tanisawa, Jane & Ross | $ | 300,000.00 | | | $ | 148,333.00 | $ | (151,667.00) |
| 1 | | Tanisawa, Ross - Roth IRA | $ | 100,000.00 | | | $ | 36,250.00 | $ | (63,750.00) |
| 1 | | Tanner, Benjamin | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | | Tate, Robert | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | | Terheggen, Nadia | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | | The Andy Arnold Trust | $ | 200,000.00 | $ | 13,392.95 | $ | 60,000.00 | $ | (140,000.00) |
| 1 | | The Keels-Pons Family US Trust - Keels, Billy | $ | 100,000.00 | | | $ | 18,750.00 | $ | (81,250.00) |
| 1 | | The Keels-Pons Family US Trust/William Keels | | | $ | 59,337.02 | | | $ | 620,265.42 |
| 1 | | The Mailbox Club, Intl (Joel Miller) | $ | 100,000.00 | | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | | The Son Family Living Trust | $ | 100,000.00 | $ | 8,530.06 | $ | 10,833.00 | $ | (89,167.00) |
| 1 | | Thessing, Matt | $ | 400,000.00 | | | $ | 70,000.00 | $ | (330,000.00) |
| 1 | | Thiagaraj, Suvedha | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Thibodeaux, Lance | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Thibodeaux, Lauren | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Thibodeaux, Nathan | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Thivierge, Randal | $ | 201,000.00 | | | $ | 93,600.00 | $ | (107,400.00) |
| 1 | | Thomas, Alan & Jannah | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Thomas Family LLC, Alfred & Janell | $ | 12,276,078.00 | | | $ | 842,078.00 | $ | (11,434,000.00) |
| 1 | | Thompson, Dan | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | | Tillman, Benjamin | | | | | | | $ | - |
| 1 | | Timberlake, Mark | $ | 250,000.00 | | | $ | - | $ | (250,000.00) |
| 1 | | Timmons, Dale | $ | 400,000.00 | | | $ | 120,000.00 | $ | (280,000.00) |
| 1 | | Townsend, Keith | $ | 300,000.00 | | | $ | 30,000.00 | $ | (270,000.00) |
| 1 | | Tran, Megan & Long | | | | | | | | |
| 1 | | Trapp, Luke | $ | 702,000.00 | | | $ | 257,200.00 | $ | (444,800.00) |
| 1 | | Tres Amigos Investments LLC | $ | 350,000.00 | | | $ | 325,926.56 | $ | (24,073.44) |
| 1 | | Trinkner, Thomas & Jennifer | $ | 300,000.00 | | | $ | 273,750.00 | $ | (26,250.00) |
| 1 | | Trinkner, Thomas | $ | 100,000.00 | | | | | | |
| 1 | | Tseng, David - David Tseng Trust | $ | 100,000.00 | | | $ | 14,583.00 | $ | (85,417.00) |
| 1 | | TTEE U/A DTD 03/05/2008 (David Anderson) | $ | 100,000.00 | | | $ | 65,708.33 | $ | (34,291.67) |
| 1 | | TTT Endeavors, LLC (Brian Rook) | $ | 150,000.00 | | | $ | 100,308.41 | $ | (49,691.59) |
| 1 | | Tucker, Brandon | $ | 300,000.00 | | | $ | - | $ | (300,000.00) |
| 1 | | Turcotte, Matthew | $ | 300,000.00 | | | $ | - | $ | (300,000.00) |
| 1 | | Turner, Kahlil & Leonore | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Ueber, Robert | $ | 1,078,000.00 | | | $ | 374,059.67 | $ | (703,940.33) |
| 1 | | Ugas, Marco | $ | 500,000.00 | | | $ | - | $ | (500,000.00) |
| 1 | | Uhalde, Gracian | $ | 200,000.00 | | | $ | 114,586.96 | $ | (85,413.04) |
| 1 | | Uhalde, Gracian & Jessica | $ | 50,000.00 | | | $ | 20,000.00 | $ | (30,000.00) |
| 1 | | Uhalde, John | $ | 150,000.00 | | | $ | 98,562.50 | $ | (51,437.50) |
| 1 | | Uhalde, Michael | $ | 200,000.00 | | | $ | 125,479.62 | $ | (74,520.38) |
| 1 | | Uhalde, Timothy | $ | 300,000.00 | | | $ | 147,442.26 | $ | (152,557.74) |
| 1 | | Ummareddy , Kumar Sateesh | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Valley View Holdings, LLC (Mark Zook) | $ | 200,000.00 | | | $ | 227,743.57 | $ | 27,743.57 |
| 1 | | Vandiver, Iuliana and Thomas | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Vanlier, Tijs & Aguilar, Adelaida | $ | 300,000.00 | $ | 28,699.17 | $ | - | $ | (300,000.00) |
| 1 | | Vargas, Carlos | $ | 100,000.00 | | | $ | 10,000.00 | $ | (90,000.00) |
| 1 | | Varvarigos, George | $ | 75,000.00 | | | $ | 30,000.00 | $ | (45,000.00) |
| 1 | | Vasile, Leonardo | $ | 1,100,000.00 | | | $ | 810,790.91 | $ | (289,209.09) |
| 1 | | Verbic, Marty | $ | 200,000.00 | | | $ | 66,872.28 | $ | (133,127.72) |
| 1 | | Verbic, Russell Martin | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | | Verbic, Victor | $ | 100,000.00 | | | $ | 40,000.00 | $ | (60,000.00) |
| 1 | | VHI, LLC (Victor & Hope Edelman) | $ | 200,000.00 | | | $ | 226,191.80 | $ | 26,191.80 |
| 1 | | Vilt, Jim | $ | 150,000.00 | | | $ | 30,000.00 | $ | (120,000.00) |
| 1 | | Volcy & Crump-Volcy, Guerdy & Angela | $ | 500,000.00 | | | $ | - | $ | (500,000.00) |
| 1 | | Walford, Beth | $ | 100,000.00 | | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | | Walker, Craig | $ | 200,000.00 | | | $ | 29,166.67 | $ | (170,833.33) |
| 1 | | Walker, Joey & Monson - Walker, Karly | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Walker, Randy | $ | 200,000.00 | | | $ | - | $ | (200,000.00) |
| 1 | | Walker, Richard | $ | 100,000.00 | | | $ | 14,583.33 | $ | (85,416.67) |
| 1 | | Wallis, Benjamin | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Wang, Wei & Chen, Yimen | $ | 200,000.00 | | | | | | |
| 1 | | Ward, Eric | $ | 350,000.00 | | | $ | 10,000.00 | $ | (340,000.00) |
| 1 | | Ware, Joe | $ | 301,000.00 | | | $ | 119,514.84 | $ | (181,485.16) |
| 1 | | Warenment, Alexander | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Warren, Joseph | $ | 55,000.00 | | | $ | 53,625.00 | $ | (1,375.00) |
| 1 | | Weaver, Lin | $ | 1,550,000.00 | | | $ | 450,360.72 | $ | (1,099,639.28) |
| 1 | | Webb, Michelle | $ | 100,000.00 | | | $ | 142,068.16 | $ | 42,068.16 |
| 1 | | Weber, Larry & Dena | $ | 100,000.00 | | | $ | 66,872.28 | $ | (33,127.72) |
| 1 | | Werner, Michele & Eric | $ | 2,825,000.00 | $ | 90,880.71 | $ | 1,875,000.00 | $ | (950,000.00) |
| 1 | | Weselak, Mark | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Weyer, Bruce | $ | 250,000.00 | | | $ | 40,000.00 | $ | (210,000.00) |
| 1 | | Weyer, Cecil B. | $ | 50,000.00 | | | | | $ | (50,000.00) |
| 1 | | Weyer, John | $ | 200,000.00 | | | $ | 30,000.00 | $ | (170,000.00) |
| 1 | | Weyer. John & Lindsey | $ | 50,000.00 | | | $ | - | $ | (50,000.00) |
| 1 | | Wheat, Lloyd | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | White, Aaron | $ | 3,113,125.00 | | | $ | 547,673.78 | $ | (2,565,451.22) |
| 1 | | White, Jared | $ | 500,000.00 | | | $ | 70,000.00 | $ | (430,000.00) |
| 1 | | White, Russell | $ | 200,000.00 | | | $ | 11,821.67 | $ | (188,178.33) |
| 1 | | Wilkinson, Charles | $ | 50,000.00 | | | $ | 10,000.00 | $ | (40,000.00) |
| 1 | | Wilson, Ryan | $ | 600,000.00 | | | $ | 151,821.67 | $ | (448,178.33) |
| 1 | | Wilson, Tom | $ | 900,000.00 | | | | | $ | (900,000.00) |
| 1 | | Williams, Earnest & Trudy | $ | 750,000.00 | | | $ | 481,875.00 | $ | (268,125.00) |
| 1 | | Williams, Gregory | $ | 45,000.00 | | | $ | 8,437.50 | $ | (36,562.50) |
| 1 | | Williams, Paul | $ | 1,080,000.00 | | | $ | 226,200.00 | $ | (853,800.00) |
| 1 | | Wimmer, Jeff | $ | 100,000.00 | | | $ | - | $ | (100,000.00) |
| 1 | | Winston, Travis | $ | 200,000.00 | | | $ | 81,000.00 | $ | (119,000.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wipf, Michael | $ | 1,065,000.00 | | $ 591,038.93 | $ (473,961.07) |
| 1 | Wirt Enterprises | $ | 710,000.00 | | $ 404,375.00 | $ (305,625.00) |
| 1 | Wirt, Matthew | $ | 20,000.00 | | $ 11,000.00 | $ (9,000.00) |
| 1 | Wirt, Racheal | $ | 20,000.00 | | $ 11,625.00 | $ (8,375.00) |
| 1 | Witmer, Michael & Janelle | $ | 150,000.00 | | $ 100,308.41 | $ (49,691.59) |
| 1 | Woloshin, Neil | $ | 202,000.00 | | $ 143,000.00 | $ (59,000.00) |
| 1 | Wolsky, Michael & Renee | $ | 150,000.00 | $ 14,349.59 | $ - | $ (150,000.00) |
| 1 | Wong, Justin | $ | 100,000.00 | $ 9,566.39 | $ - | $ (100,000.00) |
| 1 | Wong, Lai Hing Yip | $ | 100,000.00 | | $ 20,000.00 | $ (80,000.00) |
| 1 | Wood, Brent | $ | 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Wood, Travis | $ | 250,000.00 | | $ 30,000.00 | $ (220,000.00) |
| 1 | Woodall, Steven | $ | 789,000.00 | | $ 667,671.63 | $ (121,328.37) |
| 1 | Woodard, Kenneth | $ | 200,000.00 | | $ 208,940.44 | $ 8,940.44 |
| 1 | Wright, Matthew | $ | 605,000.00 | | $ 118,732.51 | $ (486,267.49) |
| 1 | Yasuda, David | $ | 100,000.00 | | | |
| 1 | Yatzkan, Nancy | | | | | $ - |
| 1 | Yin-Yeh, Chin | $ | 100,000.00 | | $ 142,068.16 | $ 42,068.16 |
| 1 | Yip, Sallis | $ | 500,000.00 | | $ 121,000.00 | $ (379,000.00) |
| 1 | Younes, Mike | $ | 50,000.00 | | $ 50,687.50 | $ 687.50 |
| 1 | Zalzala, Sajad | $ | 300,000.00 | | $ 57,094.42 | $ (242,905.58) |
| 1 | Zarghami, David | $ | 200,000.00 | | $ 11,821.67 | $ (188,178.33) |
| 1 | Zavulunova, Serafima | $ | 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Zdenek, Chad | $ | 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Zdenek, Jason | $ | 1,100,000.00 | | $ - | $ (1,100,000.00) |
| 1 | Zehnder, Brian | $ | 1,000,000.00 | | $ 43,643.34 | $ (956,356.66) |
| 1 | Zeltzman, Phil | $ | 700,000.00 | | $ 489,634.84 | $ (210,365.16) |
| 1 | Zeltzman, Phil | $ | 60,000.00 | | $ 97,795.95 | |
| 1 | Zimmer, Zach | $ | 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Zimmerman, Tamara | $ | 35,000.00 | $ 3,348.24 | $ - | $ (35,000.00) |
| 1 | Zook, Gideon | $ | 1,010,000.00 | | $ 621,561.36 | $ (388,438.64) |
| 1 | Zook, Jonathan | $ | 1,275,000.00 | | $ 648,224.41 | $ (626,775.59) |
| 1 | Zook, Jordan | $ | 100,000.00 | | $ - | $ (100,000.00) |
| 1 | Zook, Justin | $ | 500,000.00 | | $ 73,000.00 | $ (427,000.00) |
| 1 | Zook, Mark | $ | 1,025,000.00 | | $ 384,902.87 | $ (640,097.13) |
| 1 | Zook, Matthew | $ | 650,000.00 | | $ 536,615.19 | $ (113,384.81) |
| 1 | Zook, Naomi & Paul | $ | 100,000.00 | | $ 66,872.28 | $ (33,127.72) |
| 1 | Zook, Omar (OPZ Properties, LLC) | $ | 200,000.00 | | $ - | $ (200,000.00) |
| 1 | Zook, Peter | $ | 300,000.00 | | $ - | $ (300,000.00) |
| 1 | 5T Group, LLC (Debora DeLange) | $ | 100,000.00 | | $ 101,375.00 | $ 1,375.00 |
| 794 | | $ 302,860,032.27 | | | $ 94,611,487.79 | $ (208,248,544.48) |