IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
WACO DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE | § | |
| COMMISSION, | § | |
| | § | Case No. 6:23-cv-00321-ADA |
| V. | § | |
| | § | |
| ROY W. HILL, et al. | § | |

## <u>APPENDIX IN SUPPORT OF RECEIVER'S THIRD INTERIM FEE APPLICATION</u>

Respectfully submitted,

*/s/ Dennis Roossien*
Dennis L. Roossien, Jr.
Tex. Bar No. 00784873
MUNSCH HARDT KOPF & HARR, P.C.
3800 Lincoln Plaza
500 North Akard Street
Dallas, TX 75201-6659
(214) 740-5108
(214) 855-7584 (facsimile)

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that I electronically filed this document with the Clerk using the electronic case filing system of the court. The electronic case filing system sends a "Notice of Electronic Filing" to the attorneys of record in this case with a link to all pleadings simultaneously with the filing thereof.

*/s/ Dennis Roossien*
Dennis Roossien

APPENDIX IN SUPPORT OF RECEIVER'S FEE APPLICATION

APPX.001



**Ahuja & Clark, PLLC**

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8230.CETA

**Invoice Date:** 12/31/2023

**Due Date**: 01/31/2023

Bill To:

Clean Energy Technology Association, Inc.

Attn: Tre Black

## TASK SUMMARY

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|------|-----------------|-------|--------|
| 4900 | Forensic Accounting | 390.80 | $74,878.50 |
|  | Expense Reimbursement |  | $18,967.10 |

|  |  | **TOTAL** | **393.90** | **$93,845.60** |

APPX.002



## Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8230.CETA

**Invoice Date:** 12/31/2023

**Due Date**: 01/31/2023

Bill To:

Clean Energy Technology Association, Inc.
Attn: Tre Black

**BILLING SUMMARY**

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|----|-----------|-------|-------|------|--------|
| CB | Carolyn Bremer | Engagement Leader | 26.70 | $325.00 | $8,677.50 |
| JK | Jared Kleinpeter | Snr Associate | 8.10 | $210.00 | $1,701.00 |
| JB | Jeanne-Marie Blevins | Associate | 171.00 | $150.00 | $25,650.00 |
| NTH | Natasha Toeteberg-Harms | Snr. Associate | 185.00 | $210.00 | $38,850.00 |

**TOTAL**      **390.80**      **$74,878.50**

APPX.003



**Ahuja & Clark, PLLC**

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8230.CETA

**Invoice Date:** 12/31/2023

**Due Date**: 01/31/2023

Bill To:

Clean Energy Technology Association, Inc.
Attn:  Tre Black

**Expense Reimbursement**

| DATE | DESCRIPTION | QUANTITY | RATE | AMOUNT |
|---|---|---|---|---|
| 12/11/2023 | Valid8 Bank Transactions | 1 | $10,593.50 | $10,593.50 |
| 12/11/2023 | Valid8 Check Image Transactions | 1 | $8,373.60 | $8,373.60 |

**TOTAL**        **$18,967.10**

APPX.004



**Ahuja & Clark, PLLC**
Certified Public Accountants
Tax & Accounting • Business Valuation • Business Interruption • Forensic Accounting

# Ahuja & Clark, PLLC

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8230.CETA

**Invoice Date:** 12/31/2023

**Due Date:** 01/31/2023

Bill To:
Clean Energy Technology Association, Inc.
Attn:  Tre Black

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 10/05/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 4.00 | $600.00 |
| 10/06/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 5.40 | $810.00 |
| 10/09/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 4.80 | $720.00 |
| 10/10/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 2.50 | $375.00 |
| 10/12/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 2.50 | $375.00 |
| 10/12/23 | CB | Review of files and bank statements received from Receiver. | 4900 | 0.40 | $130.00 |
| 10/13/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 6.70 | $1,005.00 |
| 10/16/23 | CB | Meeting with Mr. Rossien and Mr. Wietrzykowski to discuss forensic accounting support | 4900 | 1.60 | $520.00 |
| 10/16/23 | CB | Discussion with Ms. Blevins regarding status of bank statement inventory and background information on receivership. | 4900 | 0.50 | $162.50 |
| 10/16/23 | JB | Discussion with Ms. Bremer regarding status of bank statement inventory and background information on receivership. | 4900 | 0.50 | $75.00 |
| 10/16/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 6.00 | $900.00 |
| 10/17/23 | JB | Review and upload all bank statement files into Valid8 | 4900 | 5.20 | $780.00 |
| 10/18/23 | JB | Organize, index and review of bank statement documentation provided by the Receiver, in preparation for data conversion | 4900 | 3.50 | $525.00 |
| 10/20/23 | NTH | Exported all Account Data from Valid8 software. Classified deposits and payments based on payee / depositor and category. | 4900 | 3.50 | $735.00 |
| 10/23/23 | NTH | Classified deposits and payments based on payee/depositor and category. | 4900 | 1.50 | $315.00 |
| 10/23/23 | NTH | Classified deposits and payments based on payee/depositor and category. | 4900 | 5.50 | $1,155.00 |
| 10/24/23 | NTH | Classified Trust 2 Account expenses and deposits. Created visual chart based on Trust Account 2 inflows/outflows. | 4900 | 8.00 | $1,680.00 |
| 10/25/23 | NTH | Analyzed payments and deposits data for potentially improper or illegitimate transfers; prepared summary by vendor and expense category. | 4900 | 2.00 | $420.00 |
| 10/25/23 | NTH | Analyzed payments and deposits data for potentially improper or illegitimate transfers; prepared summary by vendor and expense category. | 4900 | 2.00 | $420.00 |
| 10/26/23 | NTH | Prepared quality check and check for reasonableness of deposit/payment summary. | 4900 | 3.00 | $630.00 |

APPX.005

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 10/30/23 | CB | Reviewed summary of bank activity for Trust #2 account | 4900 | 0.40 | $130.00 |
| 11/02/23 | JB | Uploaded ten additional accounts worth of bank statements and check images to Valid8; created accounts within Valid8 and assigned respective accounts; | 4900 | 2.00 | $300.00 |
| 11/02/23 | NTH | Prepared workpaper templates for bank account analyses, based on processed data from Valid8. | 4900 | 2.50 | $525.00 |
| 11/02/23 | CB | Review of bank statement files for conversion and analysis. | 4900 | 0.20 | $65.00 |
| 11/03/23 | JB | Review processed statements and check images in Valid8; review items that needed to be reconciled. | 4900 | 0.50 | $75.00 |
| 11/06/23 | NTH | Prepared account summary templates and folders for 10 receivership accounts to be analyzed. | 4900 | 3.00 | $630.00 |
| 11/06/23 | JB | Compiled source data for analysis. | 4900 | 0.70 | $105.00 |
| 11/06/23 | JB | Review and analysis on CETA, Inc. E-S Special Account - Wells Fargo #1218. | 4900 | 2.40 | $360.00 |
| 11/07/23 | NTH | Exported all receivership account data from Valid8 after processing; Performed deposit & payment analysis for Roy W Hill Trust #21 account x9758. | 4900 | 8.00 | $1,680.00 |
| 11/07/23 | JB | Review and analysis on CETA, Inc. E-S Special Account - Wells Fargo #1218; check images issue with Valid8. | 4900 | 6.50 | $975.00 |
| 11/08/23 | NTH | Performed Deposit & Payment analysis for Roy W Hill Trust #21 account x9758. Classified transactions according to depositor / payee and vendor categories. Created visual tables to summarize account activity. | 4900 | 8.00 | $1,680.00 |
| 11/08/23 | JB | Review and analysis on CETA, Inc. E-S Special Account - Wells Fargo #1218; check images issue with Valid8. | 4900 | 6.50 | $975.00 |
| 11/09/23 | NTH | Performed Deposit & Payment analysis for Clean Energy Technology Association Inc. D/Z x9045. Classified transactions according to depositor/payee and vendor categories. Created visual tables to summarize account activity. | 4900 | 8.00 | $1,680.00 |
| 11/09/23 | JB | Review and analysis on CETA, Inc. E-S Special Account - Wells Fargo #1218; fixed check images issue in Valid8. Prepared summaries. | 4900 | 6.80 | $1,020.00 |
| 11/10/23 | NTH | Performed quality check of Deposit & Payment analysis for Clean Energy Technology Association Inc. D/Z x9045. Completed visual tables to summarize account activity. | 4900 | 7.00 | $1,470.00 |
| 11/10/23 | JB | Review and analysis on CETA, Inc. E-S Special Account - Wells Fargo #1218; prepare visual summaries. | 4900 | 4.50 | $675.00 |
| 11/13/23 | NTH | Internal discussion with Ms. Bremer and Ms. Blevins regarding status of analysis on Wells Fargo accounts. | 4900 | 0.50 | $105.00 |
| 11/13/23 | JB | Internal discussion with Ms. Bremer and Ms. Toeteberg-Harms regarding status of analysis on Wells Fargo accounts. | 4900 | 0.50 | $75.00 |
| 11/13/23 | JB | Review and analysis on Wells Fargo accounts x7662, x1218, x2061, x4651, and x6550, as well as creating summary tables and visual summaries for each account based on analysis. | 4900 | 5.50 | $825.00 |
| 11/13/23 | NTH | Performed quality checks of account analysis for Wells Fargo Account no. 9045; reviewed data and summary tables/documentation. | 4900 | 4.50 | $945.00 |
| 11/13/23 | CB | Discussion with Ms. Blevins and Ms. Toeteberg-Harms regarding questions and status of bank statement summaries. | 4900 | 0.50 | $162.50 |
| 11/14/23 | NTH | Standardized data export for account analysis for Wells Fargo account no. 8801; reviewed payee and deposit amounts to assign transaction category, and research any vague transactions. | 4900 | 4.00 | $840.00 |
| 11/14/23 | CB | Correspondence with Mr. Roossien and Mr. Wietrzykowski on current tasks and additional statements. | 4900 | 0.40 | $130.00 |
| 11/14/23 | JB | Review and analysis on Wells Fargo accounts x7662, x1218, x2061, x4651, and x6550, as well as creating summary tables and visual summaries for each account based on analysis. | 4900 | 6.80 | $1,020.00 |

APPX.006

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 11/15/23 | JB | Review and analysis on Wells Fargo accounts x7662, x1218, x2061, x4651, and x6550, as well as creating summary tables and visual summaries for each account based on analysis. | 4900 | 6.80 | $1,020.00 |
| 11/15/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised descriptions as needed. Standardized all payee and depositor names for summary tables; updated charts and quality-checked | 4900 | 4.00 | $840.00 |
| 11/16/23 | JB | Review and analysis on Wells Fargo accounts x7662, x1218, x2061, x4651, and x6550, as well as creating summary tables and visual summaries for each account based on analysis. | 4900 | 7.00 | $1,050.00 |
| 11/16/23 | CB | Review of bank activity and summary of W Hill Trustee Trust #3 and Roy Hill Trust #21 accounts | 4900 | 1.70 | $552.50 |
| 11/16/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised descriptions as needed; standardized all payee and depositor names for summary tables; updated charts and quality checked. Addressed review notes from 2nd-level reviewer. | 4900 | 2.50 | $525.00 |
| 11/16/23 | CB | Review of feeder fund file | 4900 | 0.30 | $97.50 |
| 11/17/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised description as needed; standardized all payee and depositor names for summary tables; updated charts and quality checked. | 4900 | 8.00 | $1,680.00 |
| 11/17/23 | JB | Review and analysis on Wells Fargo accounts x7662, x1218, x2061, x4651, and x6550, as well as creating summary tables and visual summaries for each account based on analysis. | 4900 | 6.50 | $975.00 |
| 11/17/23 | CB | Review of bank statement summaries and follow up on questions related to the various entities with team. | 4900 | 0.90 | $292.50 |
| 11/20/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised descriptions as needed; standardized all payee and depositor names for summary tables; updated charts and quality checked. | 4900 | 8.00 | $1,680.00 |
| 11/20/23 | CB | Reviewed summaries of bank statement files. | 4900 | 2.20 | $715.00 |
| 11/21/23 | CB | Reviewed bank statements summaries | 4900 | 1.70 | $552.50 |
| 11/21/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised descriptions as needed; standardized all payee and depositor names for summary tables; updated charts and quality checked. | 4900 | 8.00 | $1,680.00 |
| 11/22/23 | NTH | Prepared summaries of account flows for various Entities: Trust #21 x9758, CETA, Inc. D/Z Special x9045, CETA Holdings, Inc. x8801, Trust Account #2 x8568, and CETA, Inc. x7738. Categorized transactions, and revised descriptions as needed; standardized all payee and depositor names for summary tables; updated charts and quality checked. | 4900 | 8.00 | $1,680.00 |
| 11/27/23 | JB | Reviewed review notes for Wells Fargo accounts x7662, x1218, x2061, x4651 and x6650. Reprinted summaries. Started spreadsheet to track checks without images for all accounts. | 4900 | 4.40 | $660.00 |
| 11/27/23 | CB | Review of bank account summaries | 4900 | 0.80 | $260.00 |
| 11/28/23 | CB | Review of missing check file and bank summaries. | 4900 | 0.60 | $195.00 |

APPX.007

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 11/28/23 | JK | Reconciliation of check listing to check images. | 4900 | 2.00 | $420.00 |
| 11/28/23 | JB | Began updating Wells Fargo account x7738 with deposit and wire details. Completed spreadsheet to track checks without images for all accounts. | 4900 | 6.00 | $900.00 |
| 11/29/23 | CB | Review of bank summaries. | 4900 | 0.40 | $130.00 |
| 11/29/23 | JK | Deposit Reconciliation and analysis | 4900 | 3.30 | $693.00 |
| 11/29/23 | JB | Continue updating Wells Fargo account x7738 with deposit and wire details. | 4900 | 5.00 | $750.00 |
| 11/30/23 | JK | Inputting information from wires, deposits, and checks. | 4900 | 2.80 | $588.00 |
| 11/30/23 | JB | Continue updating Wells Fargo account x7738 with deposit and wire details. Updated summaries accordingly. | 4900 | 6.20 | $930.00 |
| 12/01/23 | JB | Completed updating Wells Fargo account x7738 with deposit and wire details. Updated summaries for three other accounts, with deposit and wire details. Updated deposit and disbursement summaries for all accounts. Compiled all summaries for each account in PDF format to be sent to attorney. | 4900 | 4.20 | $630.00 |
| 12/01/23 | NTH | Quality checks of funds transfer analysis for various accounts; updated categorizations; prepared visual diagrams of fund transfer summaries. | 4900 | 4.00 | $840.00 |
| 12/01/23 | CB | Reviewed updated bank summaries and noted follow up tasks related to reconciliation of deposits and disbursements between accounts. | 4900 | 1.20 | $390.00 |
| 12/04/23 | JB | Reconcile all deposit and disbursements transfers between all bank accounts. | 4900 | 6.30 | $945.00 |
| 12/05/23 | CB | Discussion with Ms. Blevins on reconciling disbursement and deposits between accounts | 4900 | 0.40 | $130.00 |
| 12/05/23 | JB | Discussion with Ms. Bremer on reconciling disbursement and deposits between accounts | 4900 | 0.40 | $60.00 |
| 12/05/23 | JB | Reconcile all deposit and disbursements transfers between all bank accounts. | 4900 | 6.80 | $1,020.00 |
| 12/06/23 | NTH | Prepared workpapers according to final template of summaries after review; reviewed all summaries for consistency and added footnotes for clarity; updated classification for any accounts newly identified as feeder funds or related parties. | 4900 | 8.00 | $1,680.00 |
| 12/06/23 | JB | Reconcile all deposit and disbursements transfers between all bank accounts. | 4900 | 6.70 | $1,005.00 |
| 12/06/23 | CB | Review of bank summaries and corresponding visual diagrams | 4900 | 0.60 | $195.00 |
| 12/07/23 | NTH | Prepared workpapers according to final template of summaries after review; reviewed all summaries for consistency and added footnotes for clarity; updated classification for any accounts newly identified as feeder funds or related parties. | 4900 | 8.00 | $1,680.00 |
| 12/07/23 | JB | Reconcile all deposit and disbursements transfers between all bank accounts. | 4900 | 7.80 | $1,170.00 |
| 12/08/23 | NTH | Prepared workpapers according to final template of summaries after review; reviewed all summaries for consistency and added footnotes for clarity; updated classification for any accounts newly identified as feeder funds or related parties. | 4900 | 8.00 | $1,680.00 |
| 12/08/23 | JB | Reconcile all deposit and disbursements transfers between all bank accounts. | 4900 | 6.80 | $1,020.00 |
| 12/08/23 | CB | Review of bank summaries and corresponding visual diagrams. Review of related party account reconciliations. | 4900 | 5.70 | $1,852.50 |
| 12/11/23 | NTH | Consolidation of all account transaction summaries to-date (10 accounts) and the respective summaries. | 4900 | 7.00 | $1,470.00 |
| 12/11/23 | JB | Finalize Wells Fargo account summaries for attorney. | 4900 | 2.80 | $420.00 |
| 12/11/23 | CB | Review of bank summaries and corresponding visual diagrams. | 4900 | 0.70 | $227.50 |
| 12/12/23 | NTH | Consolidation of transactions for all accounts under analysis; preparation of summary tables and reporting | 4900 | 8.00 | $1,680.00 |

APPX.008

| Date | ID | Description | Task | Hours | Amount |
|------|----|-------------|------|-------|--------|
| 12/12/23 | JB | Prepare list of missing check images and bank statements to send to attorney. | 4900 | 3.50 | $525.00 |
| 12/12/23 | CB | Final review of bank summaries and reconciliations. Email with files to attorney. | 4900 | 2.70 | $877.50 |
| 12/13/23 | NTH | Consolidation of Wells Fargo account data; standardization of deposit/disbursement activity; preparation of summary of primary account activity, and calculation of potential net investment wins / losses by individual and feeder fund. | 4900 | 7.00 | $1,470.00 |
| 12/14/23 | NTH | Consolidation of Wells Fargo account data; standardization of deposit/disbursement activity; preparation of summary of primary account activity, and calculation of potential net investment wins / losses by individual and feeder fund. Call with Mr. Roossien and Ms. Bremer to discuss requests related to bank statement information | 4900 | 8.00 | $1,680.00 |
| 12/14/23 | CB | Review of bank funds mapping from Mr. Roossien. Call with Mr. Roossien and Ms. Toeteberg-Harms to discuss requests related to bank statement information. Initial review of consolidated Wells Fargo accounts summary. | 4900 | 1.50 | $487.50 |
| 12/15/23 | NTH | Consolidation of Wells Fargo account data; standardization of deposit/disbursement activity; preparation of summary of primary account activity, and calculation of potential net investment wins / losses by individual and feeder fund. | 4900 | 3.00 | $630.00 |
| 12/18/23 | NTH | Quality Check of consolidation of Wells Fargo account data; standardization of deposit / disbursement activity; preparation of summary of primary account activity, and calculation of potential net investment wins / losses by individual and feeder fund. Discussion with Ms. Bremer regarding results. | 4900 | 8.00 | $1,680.00 |
| 12/18/23 | CB | Review of combined banks account summary and discussion with Ms. Toeteberg-Harms regarding results | 4900 | 0.50 | $162.50 |
| 12/19/23 | NTH | Consolidation of Wells Fargo account data; standardization of deposit/disbursement activity; preparation of summary of primary account activity, and calculation of potential net investment wins / losses by individual and feeder fund. | 4900 | 6.50 | $1,365.00 |
| 12/19/23 | CB | Reviewed combined bank statement summary file. | 4900 | 0.80 | $260.00 |

**Total**              **$74,878.50**

**NOTE:** Total Fees are net of write off fees of $2,417.50.00

APPX.009

# New Horizons

## RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services October 31, 2023 for CETA/FIC*

Total Professional Fees                                    $3,654.00

Total Fees, Expenses and Charges                              $0.00

**Total Invoice Balance Due**                         **$3,654.00**

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

October 31, 2023

Invoice No: 006

Invoice submitted for:
SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:        BILLING: October 2023

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 10/2/2023 | TB | Weekly meeting with receivership support services personnel | 1.10 | $ 396.00 |
| 10/6/2023 | TB | Conf. call with forensic personnel | 0.40 | $ 144.00 |
| 10/9/2023 | TB | Weekly meeting with receivership support services personnel | 0.60 | $ 216.00 |
| 10/12/2023 | TB | Conf. call with brokerage in Florida regarding comps and potential representation | 1.35 | $ 486.00 |
| 10/16/2023 | TB | Weekly meeting with receivership support services personnel | 1.40 | $ 504.00 |
| 10/18/2023 | TB | Reviewed options for potential auction of assets | 1.10 | $ 396.00 |
| 10/20/2023 | TB | Conf. call with forensic personnel | 0.50 | $ 180.00 |
| 10/23/2023 | TB | Weekly meeting with receivership support services personnel | 0.70 | $ 252.00 |
| 10/25/2023 | TB | Visited with expert regarding value of CETA equipment/assets | 1.20 | $ 432.00 |
| 10/27/2023 | TB | Conf. call with forensic personnel | 0.30 | $ 108.00 |
| 10/30/2023 | TB | Weekly meeting with receivership support services personnel | 1.50 | $ 540.00 |
| | | ***Total Time and Rate of $360 p/h for Receiver, Tré Black*** | **10.15** | **$3,654.00** |

# NEW H⊙RIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

*For Professional Services November 30, 2023 for CETA/FIC*

Total Professional Fees                                   $3,006.00

Total Fees, Expenses and Charges                              $0.00

**Total Invoice Balance Due                              $3,006.00**

# NEW HORIZONS

## RECEIVERSHIP AND TRUSTEE SERVICES

November 30, 2023

Invoice No: 007

Invoice submitted for:
SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:    BILLING: November 2023

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 11/2/2023 | TB | Received update from forensic team regarding recent findings | 0.40 | $ 144.00 |
| 11/3/2023 | TB | Continued conversation with Wells Fargo regarding brokerage issues | 0.20 | $ 72.00 |
| 11/6/2023 | TB | Weekly meeting with receivership support services personnel | 0.75 | $ 270.00 |
| 11/9/2023 | TB | Conf call with forensic personnel | 0.25 | $ 90.00 |
| 11/10/2023 | TB | Discussed transporting assets from former employee property | 0.55 | $ 198.00 |
| 11/13/2023 | TB | Addressed vendor payments for receivership estate | 0.30 | $ 108.00 |
| 11/14/2023 | TB | Discussed auction plan with support service personnel of receiver | 1.15 | $ 414.00 |
| 11/17/2023 | TB | reviewed forensic reporting regarding trusts | 0.35 | $ 126.00 |
| 11/20/2023 | TB | Weekly meeting with receivership support services personnel | 1.30 | $ 468.00 |
| 11/24/2023 | TB | Conf call with forensic personnel | 0.10 | $ 36.00 |
| 11/27/2023 | TB | Weekly meeting with receivership support services personnel | 1.50 | $ 540.00 |
| 11/28/2023 | TB | Visited with brokerage firm regarding issues with Florida listing | 0.25 | $ 90.00 |
| 11/30/2023 | TB | Reviewed pre-report and received comprehensive update from expert personnel | 1.25 | $ 450.00 |
| | | ***Total Time and Rate of $360 p/h for Receiver, Tré Black*** | **8.35** | **$3,006.00** |

APPX.013

# NEW H RIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services December 31, 2023 for CETA/FIC*

Total Professional Fees                                         $2,430.00

Total Fees, Expenses and Charges                                    $0.00

**Total Invoice Balance Due**                              **$2,430.00**

# NEW HORIZONS

## RECEIVERSHIP AND TRUSTEE SERVICES

December 31, 2023

Invoice No: 008

Invoice submitted for:
SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:        BILLING: December 2023

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 12/1/2023 | TB | Conf call with forensic personnel | 0.70 | $ 252.00 |
| 12/4/2023 | TB | Weekly meeting with receivership support services personnel | 0.50 | $ 180.00 |
| 12/6/2023 | TB | Received update regarding Louisiana vehicle | 0.15 | $ 54.00 |
| 12/7/2023 | TB | Communicated with bank regarding update of transfer of securities | 0.70 | $ 252.00 |
| 12/11/2023 | TB | Weekly meeting with receivership support services personnel | 0.15 | $ 54.00 |
| 12/13/2023 | TB | Received update regarding new documents identified by support service personnel | 0.50 | $ 180.00 |
| 12/14/2023 | TB | Conf call to discuss FLA property and related logistics | 0.40 | $ 144.00 |
| 12/18/2023 | TB | Weekly meeting with receivership support services personnel | 0.20 | $ 72.00 |
| 12/20/2023 | TB | Visited with expert regarding CETA sites | 1.50 | $ 540.00 |
| 12/28/2023 | TB | Received update and reviewed pictures of Oncor inspection | 0.25 | $ 90.00 |
| 12/29/2023 | TB | Weekly meeting with receivership support services personnel | 1.70 | $ 612.00 |
| | | ***Total Time and Rate of $360 p/h for Receiver, Tré Black*** | **6.75** | **$2,430.00** |

APPX.015

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

*For Professional Services through October 31, 2023 for CETA/FIC*

| | |
|---|---:|
| **Total Professional Fees** | **$40,887.25** |
| Albert Black | $2,750.00 |
| Gwyneith Black | $1,650.00 |
| Scott Sessions | $1,054.17 |
| Ken Weithers | $2,818.75 |
| Georgie Cornelius | $5,400.00 |
| Bryan Bartlett | $2,610.00 |
| Alek Wietrzykowski | $21,690.00 |
| Stephanie Bartlett | $133.00 |
| Jimmy James | $2,781.33 |
| | |
| Total Fees - Storage, Expenses and Charges | **$49,995.16** |
| - Storage | $7,633.70 |
| - Postage | $0.00 |
| - CETA Researcher | $7,942.51 |
| - Landscaping – Bateman and Streetman | $3,000.00 |
| - Security Cameras at Bateman and Streetman locations | $3,793.95 |
|     o Purchase, activation, and annual subscription | |
| - Security – Madison Central, Fairfield and Streetman locations | $27,625.00 |

## Total Invoice Balance Due            *$81,882.41*

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

October 31, 2023

Invoice submitted to:                                                                  Invoice No: 006
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

    In reference to:       BILLING: October 2023

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 10/1 – 10/31, 2023 | AB | Storage inspection and research on items retrieved from Shelly property in order to ascertain value; discussions with coin expert re: valuation; assist with title research on vehicles retrieved from Hill/CETA property and valuation research re: same; meet with Receiver re: valuable items | 10.00 | $2,750.00 |
| | | ***Total Time and Rate of $275 for Albert Black*** | ***10.00*** | ***$2,750.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 10/1- 10/31, 2023 | GB | Organized valuables and storage of items retrieved from Shelly property. Research on history and valuation for coins; met with Receiver re: same | 6.00 | $1,650.00 |
| | | ***Total Time and Rate of $275 for Gwyneith Black*** | ***6.00*** | ***$1,650.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Legal Activities** | | | | |
| 10/5 – 26, 2023 | SS | Weekly meeting with Receiver and Support Services Staff | 3.00 | $ 825.00 |
| 10/16/2023 | SS | Conference call with D. Roossein re: valuation expert for the equipment located at Madison warehouse and in Fairfield, TX; possibility of liquidating holdings Bank of America and Wells Fargo accounts and transfer accounts to designated Receiver account; discuss retention of Oak Cliff Motors to sale seized vehicles | 0.33 | $ 91.67 |
| 10/26/2023 | SS | Follow-up meeting with Receiver and support staff re: getting listing agent for Ocala, FL home; getting market comps for Central Texas properties; status of additional investigation into Shelly's assets; status of moving items | 0.50 | $ 137.50 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

from Thompson's ranch to OTSL; using drone to take
videos of the different properties and equipment stored
on same

| | | **Total Time and Rate of $275 for Scott Sessions** | **0.83** | **$1,054.17** |
|---|---|---|---|---|

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Accounting / Auditing* | | | | |
| 10/20/2023 | KW | Prepare SEC SFAR 3rd quarter report templates. | 2.00 | $ 550.00 |
| 10/20/2023 | KW | Continue compiling SEC CETA 3rd Quarter SFAR Report. | 2.75 | $ 756.25 |
| 10/23/2023 | KW | Continue preparing and reconciling SEC 3rd Quarter SFAR Report | 3.00 | $ 825.00 |
| 10/24/2023 | KW | Complete first draft of SEC CETA QTR 3 Receiver Report SFAR and e-mail to Receiver, Tre' and attorney | 2.50 | $ 687.50 |
| | | **Total Time and Rate of $275 for Kenneth Weithers** | **10.25** | **$2,818.75** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 10/1 – 10/31, 2023 | GC | Coordinated meetings for Receiver; worked with Alek W. on Claims Reporting formatting; Coordinated trips to Fairfield for support staff; coordinated lawn service with Raymond Perry; Received updates and payment from Leslie Freeman regarding the Fairfield Cemetery. Traveled to Fairfield with Albert Black to discuss management of the cemetery. Attended weekly meetings with Receiver, legal and OTSL Support team | 26.00 | $4,680.00 |
| 11/1/2023 | GC | Prepared billing invoices for Receiver and Support Services team; worked with Stephanie Bartlett on formatting for staff invoices | 4.00 | $720.00 |
| | | **Total Time and Rate of $180 for Georgie Cornelius** | **30.00** | **$5,400.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 10/2/2023 | BB | Drove down to Streetman location to copy video from cameras and to identify and tag fixed assets | 6.50 | $ 1,170.00 |
| 10/6/2023 | BB | Drove down to Bateman location to copy video from cameras and to identify and tag fixed assets | 8.00 | $ 1,440.00 |

NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

*Total Time and Rate of $180 for Bryan Bartlett*        14.50        *$2,610.00*

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations; Claims Administration* | | | | |
| 10/2/2023 | AW | Drove down to Streetman plant with Bryan Bartlett to tag and record all assets. | 6.50 | $    975.00 |
| 10/3/2023 | AW | Update investor spreadsheet with new investor claims. Meeting with CETA Researcher to get updates on research. Searching through CETA emails to find any assets/information. Continue forensic accounting spreadsheet for Trust #2 bank statements. Update Streetman plant asset spreadsheet. | 8.00 | $ 1,200.00 |
| 10/4/2023 | AW | Update investor spreadsheet with new investor claims. Meet with CETA Researcher to get updates on research. Update forensic accounting spreadsheet with Trust #2 bank statements. Phone call with Tyler to discuss appraisers for Ocala, FL property. Search for value of Streetman plant assets. | 7.25 | $ 1,087.50 |
| 10/5/2023 | AW | Update investor spreadsheet with new investor claims.  Update forensic accounting spreadsheet with Trust #2 bank statements. Search for value of Streetman plant assets. Search through CETA Banker boxes to find any information related to key words list. | 7.50 | $ 1,125.00 |
| 10/6/2023 | AW | Trip to Fairfield, Texas to put together list of assets at Bateman plant. | 6.75 | $ 1,012.50 |
| 10/9/2023 | AW | Respond to emails related to CETA. Check investor claims. | 1.00 | $    150.00 |
| 10/10/2023 | AW | Update investor spreadsheet with new investor claims. Meet with CETA Researcher to get updates on research. Update forensic accounting spreadsheet with Trust #2 bank statements. Update asset list for Bateman Plant. | 7.85 | $ 1,177.50 |
| 10/11/2023 | AW | Update investor spreadsheet with new claim information. Phone call with Investor. Searching through emails to find anything related to the key words spreadsheet. Update forensic accounting spreadsheet with Trust #2 bank statements. Update Bateman plant asset list from photos. | 7.50 | $ 1,125.00 |
| 10/12/2023 | AW | Update investor spreadsheet with new claim information. Phone call with Investor. Searching | 7.50 | $ 1,125.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | |
|---|---|---|---|---|
| | | through emails to find anything related to the key words spreadsheet. Update forensic accounting spreadsheet with Trust #2 bank statements. Update Bateman plant asset list from photos. | | |
| 10/13/2023 | AW | Update investor spreadsheet. Searching through emails to find anything related to key word list. Update forensic accounting spreadsheet with Trust #2 statements. Update Bateman plant asset list from photos. | 7.45 | $ 1,117.50 |
| 10/16/2023 | AW | Update investor spreadsheet. Search through emails to find anything related to key word list. Meeting with Dennis Roossien/Ahuja & Clarke to discuss forensic accounting information. Update Bateman asset list. Phone call with Royce West to discuss auction details for CETA vehicles. | 7.25 | $ 1,087.50 |
| 10/17/2023 | AW | Update investor spreadsheet. Update Bateman Asset list, finalize quantity of items. Meet with CETA Researcher to help with document organization. Update forensic accounting spreadsheet with Trust #2 files. | 8.25 | $ 1,237.50 |
| 10/18/2023 | AW | Update investor spreadsheet. Update Bateman Asset list, finalize quantity of items. Follow-up meeting with CETA Researcher to help with document organization. | 8.05 | $ 1,207.50 |
| 10/19/2023 | AW | Update investor spreadsheet with new claim forms. Search through CETA emails to find anything related to key words list, assets, etc. Update forensic accounting spreadsheet. Meet with Oak Cliff Motors to review vehicles. | 7.75 | $ 1,162.50 |
| 10/23/2023 | AW | Update investor spreadsheet with new claims. Meet with CETA Researcher to discuss research related to document organization. Update forensic accounting spreadsheet with bank records. Review Keels memorandum that Dennis Roossien sent over. | 6.00 | $    900.00 |
| 10/24/2023 | AW | Update investor spreadsheet with new claims. Add claimants from Billy Keels. Search through CETA emails to find anything related to key word list, assets, etc. Phone call with Tyler to discuss Ocala, FL property. Phone call with appraisers for Ocala, FL property. Update forensic accounting spreadsheet with Trust #2 files. | 6.75 | $ 1,012.50 |
| 10/25/2023 | AW | Update investor spreadsheet with new claims. Spoke with appraisers to confirm November 10th. Search through CETA emails to find anything related to the key word list, assets, etc. Update | 8.50 | $ 1,275.00 |

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| | | forensic accounting document with Trust #2 bank records. Meet with CETA Researcher on research of document organization. Discuss potential new entities. | | |
| 10/27/2023 | AW | Update CETA investor spreadsheet. Scan investor claims that came through the mail. | 8.25 | $ 1,237.50 |
| 10/30/2023 | AW | Update and enter all the new CETA investor claim forms. Send updated version to Dennis Roossien for Quarterly Report. | 7.50 | $ 1,125.00 |

|  |  | ***Total Time and Rate of $150 for Alek Wietrzykowski*** | ***144.60*** | ***$21,690.00*** |
|---|---|---|---|---|

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| ***Accounting/Auditing*** | | | | |
| 10/4/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel. for November 2019. | 1.50 | $ 52.50 |
| 10/5/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel for February 2020 and to Mid - March 2020. | 1.42 | $ 49.58 |
| 10/6/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel for Mid - March 2020 to end of March 2020. | 0.67 | $ 23.33 |
| 10/9/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel for April 2020. | 1.33 | $ 46.67 |
| 10/10/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel for July 2020. | 1.17 | $ 40.83 |
| 10/11/2023 | RN | Transfer data from Roy Hill Trust #2 Acct 8568 pdf to excel. | 0.75 | $ 26.25 |

|  |  | ***Total Time and Rate of $35 for Robert Novak*** | ***6.83*** | ***239.17*** |
|---|---|---|---|---|

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| ***Accounting/Auditing*** | | | | |
| 10/2/2023 | SB | Initiated and released wire transfers. | 0.25 | $ 8.75 |
| 10/3/2023 | SB | Initiated wire transfer | 0.25 | $ 8.75 |
| 10/10/2023 | SB | Worked on pulling account reports from Bank for CETA. | 0.50 | $ 17.50 |
| 10/10/2023 | SB | Worked on the excel file of the summary of transactions for all CETA Bank accounts. | 0.50 | $ 17.50 |
| 10/11/2023 | SB | Paid invoices via wire transfer from Bank. | 0.25 | $ 8.75 |
| 10/23/2023 | SB | Pulled reports for CETA accounts at Bank. | 0.75 | $ 26.25 |
| 10/25/2023 | SB | Worked on SharePoint site and excel file for CETA billing. | 0.52 | $ 18.08 |
| 10/30/2023 | SB | Paid invoices via wire transfer from Bank. | 0.25 | $ 8.75 |
| 10/30/2023 | SB | Downloaded CETA activity into excel and edited it for billing purposes. | 0.53 | $ 18.67 |



NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

*Total Time and Rate of $35 for Stephanie Bartlett*     *3.80*     *$133.00*

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 10/9/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 10.00 | $ 350.00 |
| 10/11/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 7.87 | $ 275.33 |
| 10/13/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 11.33 | $ 396.67 |
| 10/16/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 7.32 | $ 256.08 |
| 10/17/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 7.13 | $ 249.67 |
| 10/18/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 7.95 | $ 278.25 |
| 10/19/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 8.80 | $ 308.00 |
| 10/20/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 7.00 | $ 245.00 |
| 10/21/2023 | JJ | Traveled to Fairfield to move and sort material for Ceta. | 12.07 | $ 422.33 |

*Total Time and Rate of $35 for Jimmy James*     *79.47*     *$2,781.33*

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services through November 30, 2023 for CETA/FIC*

| | |
|---|---|
| **Total Professional Fees** | **$20,486.58** |
| Albert Black | $2,612.50 |
| Gwyneith Black | $825.00 |
| Scott Sessions | $893.75 |
| Georgie Cornelius | $2,520.00 |
| Alek Wietrzykowski | $10,840.00 |
| Robert Novak | $136.50 |
| Stephanie Bartlett | $42.58 |
| Jimmy James | $2,616.25 |

| | |
|---|---|
| **Total Fees - Storage, Expenses and Charges** | **$42,262.44** |
| - Storage | $7,633.70 |
| - Postage | $0.00 |
| - CETA Researcher | $4,003.74 |
| - Landscaping – Bateman and Streetman | $3,000.00 |
| - Security – Madison Central, Fairfield and Streetman locations | $27,625.00 |

| | |
|---|---|
| **Total Invoice Balance Due** | ***$62,749.02*** |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

November 30, 2023

Invoice submitted to:                                                                    Invoice No: 007
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321


In reference to:          BILLING: November 2023


| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 11/1 – 11/30, 2023 | AB | Manage storage of valuables retried from Shelly property; meetings with Receiver and OTSL staff RE: market research of Ocala, Fl home in preparation for potential listing. Research real estate sales in Ocala. Follow-up with Receiver on valuation research | 9.50 | $2,612.50 |
| | | ***Total Time and Rate of $275 for Albert Black*** | **9.50** | **$2,612.50** |


| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 11/1- 11/30, 2023 | GB | Assist with valuation research and analysis of coins and other material; assist with title searches and follow-up discussions with OTSL re: status of vehicle disposition | 3.00 | $825.00 |
| | | ***Total Time and Rate of $275 for Gwyneith Black*** | **3.00** | **$825.00** |


| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Legal Activities* | | | | |
| 11/02- 16, 2023 | SS | Weekly meeting with Receiver and Support Services Staff | 3.00 | $ 825.00 |
| 11/10/2023 | SS | Meet with T. Black and support staff re: review of square footage currently being used for CETA-related equipment and material at OTSL facility and adjust the same | 0.25 | $ 68.75 |
| | | ***Total Time and Rate of $275 for Scott Sessions*** | **0.25** | **$893.75** |

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| ***Business Operations*** | | | | |
| 11/1 – 11/30, 2023 | GC | Coordinated meetings for Receiver; worked with OTSL Support staff on meeting and staff workplans; Coordinated trips to Fairfield for support staff; coordinated lawn service with Raymond Perry; Received updates and graves payment from Leslie Freeman regarding the Fairfield Cemetery. Attended weekly meetings with Receiver, legal and OTSL Support team | 12.00 | $2,160.00 |
| 12/1/2023 | GC | Prepared billing invoices for Receiver and Support Services team; worked with Stephanie Bartlett on formatting for staff invoices | 2.00 | $360.00 |
| | | ***Total Time and Rate of $180 for Georgie Cornelius*** | ***30.00*** | ***$2,520.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| ***Business Operations; Claims Administration*** | | | | |
| 11/6/2023 | AW | Update CETA investor list. Send and respond to investors. | 0.75 | $ 112.50 |
| 11/6/2023 | AW | Update CETA investor spreadsheet. Confirm Nov 10 with appraisers for Ocala, FL property. Check registration on CETA vehicles. Meet with CETA Researcher to discuss CETA research. Discuss plan to build Oil and Gas leases binder. | 3.50 | $ 525.00 |
| 11/6/2023 | AW | Update forensic accounting spreadsheet with Trust #2 files for 2022 and 2023. | 2.50 | $ 375.00 |
| 11/7/2023 | AW | Check investor email inbox and update spreadsheet with new claims. Responding to CETA investors. Search for a title company that does nationwide title searches. Finish first part of Trust #2 bank records for forensic accounting. | 2.08 | $ 312.50 |
| 11/7/2023 | AW | Start the second process of Trust #2 forensic accounting. Look at checks and reconcile who they were paid to in Trust #2 bank statements. Meet with CETA Researcher to discuss findings and research. Started binder for oil and gas leases. | 2.67 | $ 400.00 |
| 11/7/2023 | AW | Compare today's findings with CETA Researcher, explain new Fairfield Cemetery task. | 0.50 | $ 75.00 |
| 11/7/2023 | AW | Continue forensic accounting of Trust #2 bank statements. Filling in "Payee" category of who checks were paid to. | 1.58 | $ 237.50 |



NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

| 11/8/2023 | AW | Check CETA investor claims, update investor spreadsheet. Look for equipment to move assets from Mr. Thompon's property. | 1.37 | $ | 205.00 |
|---|---|---|---|---|---|
| 11/8/2023 | AW | Search through CETA emails to find anything related to the key word list. Focusing on oil and gas leases. | 1.25 | $ | 187.50 |
| 11/8/2023 | AW | Prepare for phone call with CETA investor, Kevin Douglas. Phone call with Kevin Douglas to discuss claim information on all GP's. | 0.50 | $ | 75.00 |
| 11/8/2023 | AW | Forensic accounting of Trust #2 bank statements. Compare checks to what was on bank statements. | 0.25 | $ | 37.50 |
| 11/8/2023 | AW | Forensic accounting of Trust #2 bank statements. Compare what are on the checks to the bank statements. Add in names of who they paid on checks. | 2.67 | $ | 400.00 |
| 11/9/2023 | AW | Check emails from CETA investors, update investor spreadsheet. | 0.50 | $ | 75.00 |
| 11/9/2023 | AW | Review claim forms from Southern Energy GP and Ortho GP. Update and reconcile investors in this group on spreadsheet. | 1.08 | $ | 162.50 |
| 11/9/2023 | AW | Forensic accounting of Trust #2 bank statements. Reconcile checks with bank statements. | 1.88 | $ | 282.50 |
| 11/10/2023 | AW | Update investor claims on the CETA investor spreadsheet. Reconcile GP claims with totals page. Search through CETA emails to find anything related to the key word list. | 1.50 | $ | 225.00 |
| 11/10/2023 | AW | Create work plan for CETA Researcher. Meet with Georgie to confirm workplan. | 1.00 | $ | 150.00 |
| 11/10/2023 | AW | Review CETA documents that CETA Researcher has been working on. | 0.75 | $ | 112.50 |
| 11/10/2023 | AW | Start and run CETA vehicles to ensure they still run. | 0.33 | $ | 50.00 |
| 11/13/2023 | AW | Update CETA investor spreadsheet. | 0.47 | $ | 70.00 |
| 11/13/2023 | AW | Gather CETA invoices for appraisers in Ocala, FL. | 0.13 | $ | 20.00 |
| 11/13/2023 | AW | Meet with receiver to discuss work plan. | 0.10 | $ | 15.00 |
| 11/13/2023 | AW | Changes to CETA doc org work plan. | 0.25 | $ | 37.50 |
| 11/13/2023 | AW | Build binder for CETA vehicle information. Includes insurance, make and model, registration, purchase information. | 0.75 | $ | 112.50 |
| 11/13/2023 | AW | Meet with CETA Researcher to discuss today's finding of CETA information. | 0.17 | $ | 25.00 |
| 11/13/2023 | AW | Built a binder for CETA insurance. | 1.00 | $ | 150.00 |
| 11/14/2023 | AW | Search for bank statements at Ken's request. Respond to CETA investor emails. Update investor spreadsheet with new claim information. Meeting | 4.75 | $ | 712.50 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | | |
|---|---|---|---|---|---|
| | | with receiver to discuss OCM. Rename bank statements for Dennis Roossien. | | | |
| 11/14/2023 | AW | Update investor spreadsheet. Respond to investor emails. | 1.00 | $ | 150.00 |
| 11/14/2023 | AW | Review CETA emails, keeping a note of anything related to the key word list. | 0.75 | $ | 112.50 |
| 11/14/2023 | AW | Forensic accounting of Trust #2 bank statements. | 2.25 | $ | 337.50 |
| 11/14/2023 | AW | Show/discuss CETA lab equipment with Mr. Veech. | 0.75 | $ | 112.50 |
| 11/14/2023 | AW | Review OCM website for CETA vehicles. | 0.25 | $ | 37.50 |
| 11/14/2023 | AW | Research OCM - potential sale of CETA vehicles. Reconcile vehicle prices with KBB offers. | 1.28 | $ | 192.50 |
| 11/14/2023 | AW | Forensic accounting of Trust #2 bank statements. | 1.50 | $ | 225.00 |
| 11/16/2023 | AW | Review CETA emails, note anything related to key word list. | 0.50 | $ | 75.00 |
| 11/16/2023 | AW | Update investor spreadsheet. Reconcile claims with partnership claims. Remove duplicates. | 2.58 | $ | 387.50 |
| 11/16/2023 | AW | Forensic accounting of Trust #2 bank statements. Review new quarterly report. Meeting with Mr. Veech to discuss his visit to Fairfield, TX. | 3.28 | $ | 492.50 |
| 11/17/2023 | AW | Update investor spreadsheet with new claims. | 0.50 | $ | 75.00 |
| 11/17/2023 | AW | Review CETA entity feeder list. Reconcile with my current list of entities. | 0.33 | $ | 50.00 |
| 11/17/2023 | AW | Forensic accounting of Trust #2 bank statements. Adding names to checks paid out. | 0.83 | $ | 125.00 |
| 11/27/2023 | AW | Review CETA Ocala, FL appraisals. Review and update CETA investor spreadsheet. | 1.33 | $ | 200.00 |
| 11/27/2023 | AW | Meeting with team for CETA updates. | 0.22 | $ | 32.50 |
| 11/27/2023 | AW | Review CETA employee emails, specifically Robert Buller & Charlie Moncla. | 2.50 | $ | 375.00 |
| 11/27/2023 | AW | Forensic accounting of Trust #2 bank statements. | 2.80 | $ | 420.00 |
| 11/28/2023 | AW | Update CETA investor spreadsheet. Correct any investor amounts invested/received to match claim form. Finalize forensic accounting spreadsheet. | 3.97 | $ | 595.00 |
| 11/28/2023 | AW | Coordinated the visit to Bateman and Tracy Thompson's property for Mr. Veech. Update investor spreadsheet with new claims. Review CETA emails to find anything related to key word list. | 2.20 | $ | 330.00 |
| 11/29/2023 | AW | Analyze and review CETA investor claims. Upload information to CETA investor spreadsheet. | 0.45 | $ | 67.50 |
| 11/29/2023 | AW | Analyze CETA emails, specifically Roy Hill. Document anything related to the key word list. | 3.08 | $ | 462.50 |

NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

| 11/29/2023 | AW | Discuss CETA findings with CETA Researcher. Remove CETA banker boxes from upstairs inventory. | 0.42 | $ | 62.50 |
|---|---|---|---|---|---|
| 11/29/2023 | AW | Construct email to receiver and Outside General Counsel that related to potential feeder entities. | 0.10 | $ | 15.00 |
| 11/29/2023 | AW | Review and analyze CETA documents. Organize and build binders related to specific categories. | 1.08 | $ | 162.50 |
| 11/30/2023 | AW | Review and analyze CETA investor claims. Upload information into CETA investor spreadsheet. | 0.50 | $ | 75.00 |
| 11/30/2023 | AW | Meeting with Bryon Veech to discuss trip to Bateman and PWC Industries. Compile list of task items that need to be completed. | 1.58 | $ | 237.50 |
| 11/30/2023 | AW | Consult with CETA Researcher on document organization. Searching through documents to find quarterly accounting sheets. | 0.83 | $ | 125.00 |
| 11/30/2023 | AW | Meeting with team to discuss CETA updates. Provide list of tasks that needed to be completed at Bateman. | 0.42 | $ | 62.50 |
| 11/30/2023 | AW | Analyze CETA emails. Note anything related to key word list. | 0.33 | $ | 50.00 |
| 11/30/2023 | AW | Phone call with United Rentals to discuss rentals to remove absorption vessels. | 0.10 | $ | 15.00 |
| 11/30/2023 | AW | Finalize Bateman task list with Bryon Veech. Discuss next steps that need to be taken. | 0.25 | $ | 37.50 |
| | | ***Total Time and Rate of $150 for Alek Wietrzykowski*** | ***72.27*** | ***$10,840.00*** | |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| ***Accounting/Auditing*** | | | | | |
| 11/2/2023 | RN | Transfer data from the bank Roy Hill Trust #2 Acct 8568 pdf to excel for September 2022. | 1.58 | $ | 55.42 |
| 11/3/2023 | RN | Transfer data from the bank Roy Hill Trust #2 Acct 8568 pdf to excel for October 2022 and November 2022. | 2.23 | $ | 78.17 |
| 11/13/2023 | RN | Met with T Black to sign SEC V Roy Hill check number 1007 and to approve Freestone County property taxes for 117 E Commerce St. #103 and to approve the following appraisal invoices for property at 10579 SW 11th Ter Ocala FL - (1) John A Dawson $1,100.00 (2) McCalip & Morales Appraisal Service Inc. $750.00 (3) Rhodes & Rickolt, PA $1,500.00 | 0.08 | $ | 2.92 |
| | | ***Total Time and Rate of $35 for Robert Novak*** | ***3.90*** | ***$136.50*** | |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|

NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

*Accounting/Auditing*

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 11/2/2023 | SB | Paid invoices via wire transfer from CETA bank account | 0.22 | $ 7.58 |
| 11/15/2023 | SB | Paid invoices via wire transfer from the CETA bank account | 0.25 | $ 8.75 |
| 11/27/2023 | SB | Entered time into SharePoint site for external service providers to SEC CETA project. | 0.57 | $ 19.83 |
| 11/27/2023 | SB | Initiated wire transfers to pay invoices from the CETA accounts at bank. | 0.18 | $ 6.42 |
| 11/2/2023 | SB | Paid invoices via wire transfer from CETA bank account. | 0.22 | $ 7.58 |
| | | ***Total Time and Rate of $35 for Stephanie Bartlett*** | ***1.22*** | ***$42.58*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 11/13/2023 | JJ | Moved valuables around in warehouse to create more room. | 10.00 | $ 350.00 |
| 11/14/2023 | JJ | Moved valuables around in warehouse to create more room. I also prepped for my trip to Fairfield and Streetman on Wednesday. | 8.25 | $ 288.75 |
| 11/15/2023 | JJ | I went to Fairfield and Streetman with our lawyer to meet Roy Hill and his lawyer. | 9.75 | $ 341.25 |
| 11/16/2023 | JJ | Moved valuables around in warehouse to create more room. | 8.25 | $ 288.75 |
| 11/27/2023 | JJ | Sorted through CETA material and product to make more room. | 8.25 | $ 288.75 |
| 11/28/2023 | JJ | Sorted through CETA material and product to make more room. | 9.00 | $ 315.00 |
| 11/29/2023 | JJ | I went to Fairfield to the Bateman location to assist Mr. Veech. We made sure all valves on each machine were closed, check the location for any potential freezing hazards, counted every bag of coal, checked the tanks to see what was in them, and checked all of the buildings. | 11.75 | $ 411.25 |
| 11/30/2023 | JJ | Sorted through files with Mr. Veech looking for shipping receipts and records for the sale of CCU's from CETA to customers. | 9.50 | $ 332.50 |
| | | ***Total Time and Rate of $35 for Jimmy James*** | ***74.75*** | ***$2,616.25*** |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

*For Professional Services through December 31, 2023 for CETA/FIC*

| | |
|---|---|
| **Total Professional Fees** | **$16,867.75** |
| Albert Black | $3,025.00 |
| Gwyneith Black | $825.00 |
| Scott Sessions | $1,443.75 |
| Georgie Cornelius | $2,160.00 |
| Alek Wietrzykowski | $7,947.50 |
| Stephanie Bartlett | $40.25 |
| Jimmy James | $1,426.25 |
| | |
| Total Fees - Storage, Expenses and Charges | **$46,142.94** |
| - Storage | $7,633.70 |
| - Postage | $0.00 |
| - CETA Researcher | $7,884.24 |
| - Landscaping – Bateman and Streetman | $3,000.00 |
| - Security – Madison Central, Fairfield and Streetman locations | $27,625.00 |
| | |
| **Total Invoice Balance Due** | ***$63,010.69*** |

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

December 31, 2023

Invoice submitted to:                                                    Invoice No: 008
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:          BILLING: December 2023

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 12/1 – 12/31, 2023 | AB | Discussions and follow-up with Receiver RE: Louisiana oil and gas wells and issues related to Hill; meet with OTSL staff RE: same. Review documents regarding Hill loan to family members in Louisiana. Follow-up meetings with Receiver and staff RE: Ocala residence. Manage storage of Shelly valuables | 11.00 | $3,025.00 |
| | | *Total Time and Rate of $275 for Albert Black* | *11.00* | *$3,025.00* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 12/1- 12/31, 2023 | GB | Sort and organize values stored from Shelly property' discuss with Receiver state of vehicle disposition | 2.50 | $825.00 |
| | | *Total Time and Rate of $275 for Gwyneith Black* | *3.00* | *$825.00* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Legal Activities* | | | | |
| 12/4/2023 | SS | Meeting with Receiver re: Allen Bros. oil and gas properties in Louisiana and E. Texas and operation of the wells | 0.25 | $ 68.75 |
| 12/7/2023 | SS | Meeting with Receiver re: case status and pending work to be done at Streetman and Bateman sites | 1.00 | $ 275.00 |
| | SS | Weekly meeting with Receiver and Support Services Staff | 3.00 | $825.00 |
| 12/8/2023 | SS | Telephone conference with Bryan Veech and Kedrick Cockrell re: clean-up work for OTSL to perform at the Streetman and Bateman sites | 1.00 | $275.00 |
| | | *Total Time and Rate of $275 for Scott Sessions* | *2.25* | *$1,443.75* |

APPX.031

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 12/1 – 12/31, 2023 | GC | Coordinated meetings for Receiver; coordinated trips to Fairfield for support staff; coordinated lawn service with Raymond Perry; Received updates from Leslie Freeman regarding the Fairfield Cemetery. Attended weekly meetings with Receiver, legal and OTSL Support team | 10.00 | $1,800.00 |
| 01/3/2024 | GC | Prepared billing invoices for Receiver and Support Services team; worked with Stephanie Bartlett on formatting for staff reports to Receiver | 2.00 | $360.00 |
| | | ***Total Time and Rate of $180 for Georgie Cornelius*** | ***12.00*** | ***$2,160.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations; Claims Administration** | | | | |
| 12/1/2023 | AW | Prepare plan for Bateman plant. Assign tasks to support team. | 0.25 | $ 37.50 |
| 12/1/2023 | AW | Analyze and review investor claims. Upload investor claims into CETA investor spreadsheet. | 0.25 | $ 37.50 |
| 12/1/2023 | AW | Create a memorandum for the receiver. Explains CETA quarterly accounting summary for false reporting on distillation units. | 1.17 | $ 175.00 |
| 12/1/2023 | AW | Analyze and review CETA employee emails, specifically Roy Hill. Looking for any assets or words related to the key word list. | 0.67 | $ 100.00 |
| 12/1/2023 | AW | Analyze and review CETA employee emails, specifically Roy Hill. Looking for anything related to the key word list and assets associated with CETA/Roy Hill. | 1.07 | $ 160.00 |
| 12/4/2023 | AW | Analyze and review CETA investor claims. Upload new claims to CETA investor spreadsheet. Create a new column to assign investors a claim number. | 0.43 | $ 65.00 |
| 12/4/2023 | AW | Analyze and review CETA emails, specifically Roy Hill. Looking for anything related to the key word list as well as assets belonging to CETA/Roy Hill. | 0.92 | $ 137.50 |
| 12/4/2023 | AW | Phone call with receiver, outside general counsel, and support staff to discuss updates on CETA. | 0.22 | $ 32.50 |
| 12/4/2023 | AW | Analyze and review CETA employee emails, specifically Roy Hill. Trying to find assets or anything related to the key word list. | 1.72 | $ 257.50 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| 12/4/2023 | AW | Respond to email from Outside General Counsel on CETA questions. | 0.25 | $ | 37.50 |
|---|---|---|---|---|---|
| 12/4/2023 | AW | Create master contact list for everyone involved in CETA, including support staff, lawyers, consultants, etc. | 0.83 | $ | 125.00 |
| 12/5/2023 | AW | Analyze and review CETA investor claims. Update CETA investor spreadsheet with new claims information. | 0.48 | $ | 72.50 |
| 12/5/2023 | AW | Create project plan for CETA Bateman and Streetman plant. Create tasks based off of Mr. Veech's report. Consult with Mr. Veech to determine necessary tasks to be outsourced to trained individuals. | 2.72 | $ | 407.50 |
| 12/5/2023 | AW | Review CETA Researcher's monthly report on CETA research. | 0.50 | $ | 75.00 |
| 12/6/2023 | AW | Review and analyze CETA investor claims. Update CETA investor claim spreadsheet. Assign claim number to incoming claim forms. | 0.42 | $ | 62.50 |
| 12/6/2023 | AW | Review CETA emails, specifically Roy Hill. Looking for anything related to the key word list, noting any assets found. | 2.72 | $ | 407.50 |
| 12/6/2023 | AW | Update CETA quarterly accounting memorandum with new information. Review winterizing CETA information on Bateman and Streetman plant. | 2.00 | $ | 300.00 |
| 12/7/2023 | AW | Review and analyze CETA investor claims. Phone call and respond to emails from investors to direct them to the receiver's website for updates. | 0.62 | $ | 92.50 |
| 12/7/2023 | AW | Analyze CETA employee emails, specifically Roy Hill. Finding anything related to assets including property, vehicles, etc. | 2.33 | $ | 350.00 |
| 12/7/2023 | AW | Update CETA Bateman and Streetman project plan. | 0.17 | $ | 25.00 |
| 12/7/2023 | AW | Scan CETA documents related to quarterly accounting summaries. Update photos on quarterly accounting memorandum. | 0.55 | $ | 82.50 |
| 12/8/2023 | AW | Review and analyze CETA investor claims. Update spreadsheet with new information. | 0.42 | $ | 62.50 |
| 12/11/2023 | AW | Review and analyze CETA investor claims. Update spreadsheet with new investor claims. | 0.48 | $ | 72.50 |
| 12/11/2023 | AW | Trip to Bateman and Streetman properties. Made entry in mobile home lab, photos of lab, covered compressors, and walked around properties to ensure all buildings were secure. | 4.50 | $ | 675.00 |
| 12/11/2023 | AW | Create and update CETA logbook for trips to different properties. | 0.50 | $ | 75.00 |
| 12/11/2023 | AW | Review CETA employee emails, specifically Roy Hill. Looking for anything related to assets and the key word list. | 0.78 | $ | 117.50 |
| 12/11/2023 | AW | Respond to CETA investor by email with answers to their question. | 0.03 | $ | 5.00 |

NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

| 12/12/2023 | AW | Review CETA investor claims and update investor spreadsheet with correct claim information. | 0.75 | $ | 112.50 |
|---|---|---|---|---|---|
| 12/12/2023 | AW | Analyze CETA employee emails, specifically Roy Hill. Looking for anything related to assets or the key word list. | 1.02 | $ | 152.50 |
| 12/12/2023 | AW | Review CETA bank account analysis from A&C. | 0.38 | $ | 57.50 |
| 12/13/2023 | AW | Analyze CETA employee emails, specifically Roy Hill and Brandi Rhodes. Looking for anything related to assets and the key word list. | 0.92 | $ | 137.50 |
| 12/13/2023 | AW | Analyze CETA employee emails, specifically Roy Hill and Brandi Rhodes. Looking for anything related to assets and the key word list. | 0.58 | $ | 87.50 |
| 12/13/2023 | AW | Search on the Secretary of State website for CETA related entities. | 0.22 | $ | 32.50 |
| 12/13/2023 | AW | Update CETA investor spreadsheet with new Keels information. Make notes on each investor who received an interim distribution. | 1.27 | $ | 190.00 |
| 12/14/2023 | AW | Review new CETA investor claims. Add new claims to spreadsheet with supporting information. Create file for new investors. | 0.57 | $ | 85.00 |
| 12/14/2023 | AW | Corrected Keels investors information, specifically net loss column. | 0.47 | $ | 70.00 |
| 12/14/2023 | AW | Meet with CETA Researcher to discuss the findings on CETA. Review documents. | 0.25 | $ | 37.50 |
| 12/14/2023 | AW | Analyze CETA employee emails. Looking for anything related to oil and gas leases. Printed out specific documents related to searches. | 2.02 | $ | 302.50 |
| 12/15/2023 | AW | Review new CETA investor claims. Update the spreadsheet with their information. | 0.23 | $ | 35.00 |
| 12/15/2023 | AW | Analyze CETA employee emails. Looking for anything related to "New Mexico" and anything else related to the key word list. | 1.90 | $ | 285.00 |
| 12/18/2023 | AW | Review new CETA investor claims. File those claims accordingly. Updated CETA investor spreadsheet with new claims information. Updated vendor list. | 1.33 | $ | 200.00 |
| 12/18/2023 | AW | Review CETA employee emails, specifically Roy Hill. Looking for any documents related to Oil and Gas leases. | 2.02 | $ | 302.50 |
| 12/18/2023 | AW | Review Bryon Veech PWC site visit report. | 0.23 | $ | 35.00 |
| 12/18/2023 | AW | Research all Roy Hill related entities on the Railroad Commission website. | 0.38 | $ | 57.50 |
| 12/19/2023 | AW | Review CETA investor claim forms. Update the CETA investor spreadsheet with new claim information. | 0.30 | $ | 45.00 |
| 12/19/2023 | AW | Search through CETA employee emails, looking for anything related to the key word list or potential assets. | 2.03 | $ | 305.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| DATE | STAFF | DESCRIPTION | HOURS | | AMOUNT |
|------|-------|-------------|-------|---|--------|
| 12/19/2023 | AW | Further research on CETA entities on the Railroad Commission website. | 0.83 | $ | 125.00 |
| 12/19/2023 | AW | Review all CETA/Roy Hill related documents found on the Railroad Commission website. | 1.58 | $ | 237.50 |
| 12/19/2023 | AW | Organization CETA documents into respective binders. | 0.43 | $ | 65.00 |
| 12/20/2023 | AW | Review CETA investor claim forms. Update investor spreadsheet with new claim information. | 0.50 | $ | 75.00 |
| 12/20/2023 | AW | Search through CETA employee emails. Looking specifically for "Bistone" email exchanges. | 0.93 | $ | 140.00 |
| 12/20/2023 | AW | Review "Bistone" emails that were found. Continue searching through Roy Hill inbox for anything related to key word list. | 1.50 | $ | 225.00 |
| 12/20/2023 | AW | Review Hill family ownership document and map of Fairfield Cemetery. | 0.23 | $ | 35.00 |
| 12/20/2023 | AW | Review CETA investor claim and update spreadsheet with information. | 0.08 | $ | 12.50 |
| 12/21/2023 | AW | Review new CETA investor claim. Add claim to spreadsheet. | 0.10 | $ | 15.00 |
| 12/21/2023 | AW | Search through CETA employee emails, specifically Roy Hill. Noting anything that is found on the key word list or potential assets. | 2.08 | $ | 312.50 |
| 12/21/2023 | AW | Create CETA Phase 1 Project Plan for the first week of January 2024. | 0.85 | $ | 127.50 |
| | | **Total Time and Rate of $150 for Alek Wietrzykowski** | **52.98** | | **$7,947.50** |

| DATE | STAFF | DESCRIPTION | HOURS | | AMOUNT |
|------|-------|-------------|-------|---|--------|
| *Accounting/Auditing* | | | | | |
| 12/13/2023 | SB | Paid invoices via wire transfer from CETA Bank. | 0.15 | $ | 5.25 |
| 12/14/2023 | SB | Worked on getting access to the CETA Quickbooks data and the best way to update with current accounting data. | 1.00 | $ | 35.00 |
| | | **Total Time and Rate of $35 for Stephanie Bartlett** | **1.15** | | **$40.25** |

| DATE | STAFF | DESCRIPTION | HOURS | | AMOUNT |
|------|-------|-------------|-------|---|--------|
| *Business Operations* | | | | | |
| 12/1/2023 | JJ | Sorted through files for CETA. | 7.25 | $ | 253.75 |
| 12/11/2023 | JJ | I went to Fairfield and Streetman location with Alek to check on the hazardous materials, open the trailer, and covered valuables with tarps. | 8.50 | $ | 297.50 |
| 12/12/2023 | JJ | I moved valuables around to make more room to store more valuables. | 9.25 | $ | 323.75 |
| 12/13/2023 | JJ | I sorted through and put away files pertaining to the CETA account. | 9.50 | $ | 332.50 |

# NEW HORIZONS

RECEIVERSHIP AND TRUSTEE SERVICES

| 12/14/2023 | JJ | I sorted through files for the CETA project looking for invoices. | 6.25 | $ | 218.75 |
|---|---|---|---|---|---|
| | | *Total Time and Rate of $35 for Jimmy James* | *40.75* | | *$1,426.25* |



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | November 13, 2023 |
| Invoice Number: | 10514612 |
| Matter Number: | 004856.00022 |

*For Professional Services through **October 31, 2023***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 10,368.18 |
| Total Costs | $ | 2.00 |
| **Total Amount Due This Invoice** | **$** | **10,370.18** |
| Outstanding Invoices | $ | 54,353.28 |
| **Grand Total Due** | **$** | **64,723.46** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                          2 of 5
Invoice Number: 10514612                                    November 13, 2023
Matter Description: Roy Hill

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/23 | DLR | Communications with counsel for Tampa Bay Growth Fund; update task list; team call to coordinate efforts and provide mutual updates; follow-up on Wells Fargo accounts; coordinate Veech call; direct provision of information for account transfer to Wells Fargo counsel; review and evaluate key documents identified by receiver's team; review Hill counsel correspondence and answers to certain inquiries; follow-up on Southlake Village; respond to inquiry from Seattle Gas counsel. | 2.20 | 1,133.00 |
| 10/02/23 | MGH | Phone conference with D. Roossien and the rest of the receivership team discussing the latest updates and developments for this matter. | 0.50 | 153.00 |
| 10/04/23 | DLR | Assemble materials for expert; initial call with same; call with client regarding next steps; follow-up communications with expert; call with TBGF counsel and clients; telephone conference with Wells Fargo counsel; telephone conference with Hill counsel. | 2.70 | 1,390.50 |
| 10/09/23 | DLR | Review and consider Mr. Veech's project outline; acknowledge same; recommend course of action to client regarding same; receive response; advise Mr. Veech regarding authorization; assist with logistics of initial document inspection. | 0.50 | 257.50 |
| 10/10/23 | DLR | Work on accommodating Hill counsel inspection request; review inquiry from Shelly regarding coordination of property management; respond to inquiry from counsel for investor. | 0.50 | 257.50 |
| 10/11/23 | DLR | Assist with investor inquiry; confer with Receiver regarding need for additional forensic assistance; receive direction from Receiver on vehicle sale procedures. | 0.30 | 154.50 |
| 10/12/23 | DLR | Communications relative to Hill counsel site inspection; meeting with forensic accountant regarding assistance with summarizing bank records efficiently; check motion to retain; correspondence to forensic accountant regarding next steps to provide necessary materials and background. | 1.60 | 824.00 |
| 10/13/23 | DLR | Communications with Keels' counsel; coordinate further meeting with forensic team; confer with same regarding billing procedures. | 0.30 | 154.50 |
| 10/16/23 | DLR | Update task list; team coordination call; communications with Receiver's team regarding materials and information needed for vehicles sale procedures motion; address investor inquiries; review work product of Mr. Wietrzykowski; create diagrams and summaries from same; meeting at New Horizons office with Ms. Bremer et al. regarding further summaries of bank records, claims process protocol, and further case background; forward additional materials to same. | 4.00 | 2,060.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                                 3 of 5
Invoice Number: 10514612                                                      November 13, 2023
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/23 | MGH | Phone conference with D. Roossien and the rest of the receivership team discussing the latest updates and developments for this matter. | 0.30 | 91.80 |
| 10/18/23 | DLR | Telephone conference with client regarding status and proposed course of action. | 0.10 | 51.50 |
| 10/19/23 | DLR | Correspondence to Shelly counsel regarding coordinating next steps; review follow-up correspondence from TBGF counsel; review and analyze updated Keels accounting; preparation of Keels investor claim file memorandum; telephone conference with Mr. Shelly and his counsel regarding implementation of Shelly order and handling of various investments. | 1.60 | 824.00 |
| 10/20/23 | DLR | Review reminders and update task list; revise Keels R&R in light of revised accounting and redline from Keels counsel; continue preparation of Keels claim file memorandum. | 1.10 | 566.50 |
| 10/23/23 | TJM | Review/analyze email received regarding subpoena sent to Univ est National Bank, follow up with M Huffman regarding same, email to vendor advising of status and losing the open request. | 0.30 | 72.68 |
| 10/23/23 | DLR | Continue preparation of Keels claim file memorandum; review and update task list; attend team call; direct Mr. Huffman regarding Veech support; correspondence to counsel regarding Keels report and recommendation; telephone conference with Shelly counsel regarding same. | 1.20 | 618.00 |
| 10/23/23 | MGH | Phone conference with D. Roossien, T. Black, and the rest of the receivership team discussing the latest updates and developments for this matter (0.3); and initial receipt, review, and legal analysis of pertinent bank records and loan documents from Univest National Bank (0.4). | 0.70 | 214.20 |
| 10/25/23 | DLR | Review correspondence from SEC regarding third claims report and recommendation; follow-up on ATM investment payments from Zook. | 0.40 | 206.00 |
| 10/27/23 | DLR | Coordinate logistics of Veech document inspection. | 0.20 | 103.00 |
| 10/30/23 | DLR | Provide background to expert and assist with document review logistics; correspondence relative to Keels R&R with his counsel and individual defendants' counsel. | 2.40 | 1,236.00 |
| | | **Total** | **20.90** | **10,368.18** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10514612
Matter Description: Roy Hill

4 of 5
November 13, 2023

## Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Dennis Roossien | DLR | 515.00 | 19.10 | 9,836.50 |
| Associate | Mark G. Huffman | MGH | 306.00 | 1.50 | 459.00 |
| Paralegal | Tracey J. Murrell | TJM | 242.25 | 0.30 | 72.68 |
| | | | **Total** | **20.90** | **$10,368.18** |

## Cost Detail

| Date | Description | Amount |
|---|---|---|
| 10/04/23 | U.S. Courts: PACER - Pacer Research – Charges incurred during the period 07/01/23 – 09/30/23 | 1.40 |
| 10/04/23 | U.S. Courts: PACER - Pacer Research – Charges incurred during the period 07/01/23 – 09/30/23 | 0.60 |
| | **Total** | **$2.00** |

## Cost Summary

| Description | Amount |
|---|---|
| Pacer Research | 2.00 |
| **Total** | **$2.00** |

## Outstanding Invoices

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 08/04/23 | 10505735 | 12,847.60 | 0.00 | 12,847.60 |
| 09/07/23 | 10508212 | 25,695.70 | 0.00 | 25,695.70 |
| 10/10/23 | 10511240 | 15,809.98 | 0.00 | 15,809.98 |
| | | | **Total** | **$54,353.28** |



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | November 13, 2023 |
| Invoice Number: | 10514612 |
| Matter Number: | 004856.00022 |

*For Professional Services through **October 31, 2023***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 10,368.18 |
| Total Costs | $ | 2.00 |
| **Total Amount Due This Invoice** | **$** | **10,370.18** |
| Outstanding Invoices | $ | 54,353.28 |
| **Grand Total Due** | **$** | **64,723.46** |

REMITTANCE

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**



**MUNSCH**
**HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | December 8, 2023 |
| Invoice Number: | 10516768 |
| Matter Number: | 004856.00022 |

*For Professional Services through **November 30, 2023***

**Client:**   Securities and Exchange Commission
**Matter:**   Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 12,288.20 |
| Total Costs | $ | 120.02 |
| **Total Amount Due This Invoice** | **$** | **12,408.22** |
| Outstanding Invoices | $ | 64,723.46 |
| **Grand Total Due** | **$** | **77,131.68** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10516768
Matter Description: Roy Hill

2 of 5
December 8, 2023

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/23 | DLR | Provide direction to Ms. Bremer regarding scope of work; receive updates from Mr. Veech and provide additional background to same. | 0.30 | 154.50 |
| 11/08/23 | MGH | Phone conference with B. Veech discussing his various questions in preparation for his upcoming visit to the CETA properties (Streetman and Fairfield). | 0.30 | 91.80 |
| 11/09/23 | DLR | Provide direction regarding handling of site inspection and Hill interview by expert; telephone conference with client regarding same. | 0.30 | 154.50 |
| 11/10/23 | DLR | Telephone conference with client regarding Shelly coordination; continue to coordinate Veech inspection and interview; respond to inquiries from authorities. | 0.30 | 154.50 |
| 11/13/23 | MGH | Preparation of the Suggestion of Receivership for the recent small claims lawsuit against CETA and Roy Hill in Nacogdoches County, Texas. | 0.20 | 61.20 |
| 11/13/23 | DLR | Correspondence regarding Mr. Veech; attend team status call; digest forensic work and formulate demand on Trust #2; analyze Hill requests and direct Mr. Huffman regarding responses to same; review Zook materials; assemble material for vehicles motion; inquiry to client regarding certain points relative to same; follow-up on Shelly overdue accounting; obtain response relative to Keels motion; review reminders and update task list; assemble materials for quarterly report; respond to accumulated inquiries from client; provide direction regarding analysis of Trust #3 account. | 4.60 | 2,369.00 |
| 11/14/23 | DLR | Communications with client; communications with Keels counsel; revise report and recommendation to reflect lack of opposition; direct filing of same; pull and provide additional documents to team; status call with SEC; telephone conference with Shelly counsel; correspondence to Wells Fargo counsel; assist preparation for Veech onsite inspection and Hill interview; provide background and direct Mr. Huffman regarding negotiations with Hill counsel on various topics; continue to review reminders and update task list. | 3.00 | 1,545.00 |
| 11/15/23 | MGH | Attended expert site inspections at CETA's Fairfield and Streetman facilities with B. Veech, J. James, R. Hill, and R. Rainey on November 15, 2023. | 7.60 | 2,325.60 |
| 11/15/23 | DLR | Preparation of second quarterly report; receive update regarding expert inspection and Hill interview; receive order on Keels R&R; update counsel for same. | 4.50 | 2,317.50 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10516768
Matter Description: Roy Hill

3 of 5
December 8, 2023

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/23 | MGH | Final revisions and review of the Receiver's Quarterly Report for the Third Quarter of 2023; conferred with R. Rainey regarding R. Hill's recent requests to open a bank account, establish a mailing address, and obtain living expenses; pursued legal issues related to PWC Industries, Inc.'s outstanding claim; and phone conference with B. Donnell discussing his questions and concerns regarding the same. | 1.30 | 397.80 |
| 11/16/23 | DLR | Confer with client regarding status and proposed course of action; incorporate comments to draft report; assess Hill next steps and direct Mr. Huffman regarding same; review response from Allen Brothers counsel and consideration of appropriate steps to be taken to address matter; provide direction regarding revisions to claim inventory; recommend course of action relative to vendor claims; incorporate revised schedules into report; advise client regarding finalized report and intent to file same; preparation of fee application; telephone conference with SEC regarding status and proposed course of action; assemble and provide information to assist bank records summarization. | 3.70 | 1,905.50 |
| 11/17/23 | MGH | Phone conference with B. Donnell further discussing PWC Industries, Inc.'s outstanding claim and the upcoming inspection in Corpus Christi, Texas. | 0.20 | 61.20 |
| 11/17/23 | DLR | Communications with Keels counsel; provide additional background to forensic accountants and coordinate with Receiver's staff regarding same; call with counsel for investor group. | 1.10 | 566.50 |
| 11/27/23 | MGH | Phone conference with the receivership team discussing the latest updates and developments for this matter; and correspondence with B. Donnell further discussing the upcoming inspection at PWC Industries, Inc.'s facility in Corpus Christi, Texas. | 0.40 | 122.40 |
| 11/28/23 | MGH | Correspondence with B. Veech discussing the outcome of today's inspection at PWC Industries, LLC's facility in Corpus Christi, Texas. | 0.20 | 61.20 |
| | | **Total** | **28.00** | **12,288.20** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Dennis Roossien | DLR | 515.00 | 17.80 | 9,167.00 |
| Associate | Mark G. Huffman | MGH | 306.00 | 10.20 | 3,121.20 |
| | | | **Total** | **28.00** | **$12,288.20** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10516768
Matter Description: Roy Hill

4 of 5
December 8, 2023

**Cost Detail**

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/23 | Mark G. Huffman - Mileage: M Huffman; Roundtrip Mileage to attend  expert site inspections at CETA's Fairfield and  Streetman facilities with B. Veech, J. James, R.  Hill, and R. Rainey on November 15, 2023.; 181.91 miles @ $0.655 | 119.15 |
| 11/14/23 | Postage | 0.87 |
| | **Total** | **$120.02** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Postage | 0.87 |
| Parking/Cab/Mileage | 119.15 |
| **Total** | **$120.02** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|---------------|----------|---------------|
| 08/04/23 | 10505735 | 12,847.60 | 0.00 | 12,847.60 |
| 09/07/23 | 10508212 | 25,695.70 | 0.00 | 25,695.70 |
| 10/10/23 | 10511240 | 15,809.98 | 0.00 | 15,809.98 |
| 11/13/23 | 10514612 | 10,370.18 | 0.00 | 10,370.18 |
| | | | **Total** | **$64,723.46** |



**MUNSCH HARDT**
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | December 8, 2023 |
| Invoice Number: | 10516768 |
| Matter Number: | 004856.00022 |

*For Professional Services through **November 30, 2023***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 12,288.20 |
| Total Costs | $ | 120.02 |
| **Total Amount Due This Invoice** | **$** | **12,408.22** |
| Outstanding Invoices | $ | 64,723.46 |
| **Grand Total Due** | **$** | **77,131.68** |

REMITTANCE

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

APPX.046



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | January 11, 2024 |
| Invoice Number: | 10519243 |
| Matter Number: | 004856.00022 |

*For Professional Services through **December 31, 2023***

**Client:**   Securities and Exchange Commission
**Matter:**   Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 6,452.40 |
| **Total Amount Due This Invoice** | **$** | **6,452.40** |
| Outstanding Invoices | $ | 77,131.68 |
| **Grand Total Due** | **$** | **83,584.08** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

APPX.047

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10519243
Matter Description: Roy Hill

2 of 4
January 11, 2024

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/23 | DLR | Receive update from Mr. Huffman regarding Veech assessment; attend client status call; assist with investor inquiry responses; assess Ortho Syndicate claim and correspondence to its counsel regarding same. | 1.70 | 875.50 |
| 12/04/23 | MGH | Phone conference with D. Roossien and the rest of the receivership team discussing the latest updates and developments for this matter; and correspondence with B. Veech further discussing his recent inspections in Fairfield and Corpus Christi. | 0.50 | 153.00 |
| 12/06/23 | DLR | Follow-up correspondence to Allen Brothers counsel; review and consider response; advise forensic accountant regarding role of Freestone Energy; confer with Mr. Veech regarding interim findings; update client regarding same and recommend course of action; update Hill counsel regarding same and request position statement on liquidation of equipment; check on potential vendor claim; complete and circulate vehicles motion; respond to investor counsel inquiry; review Ocala appraisals; correspondence to Shelly counsel regarding same; review and respond to Shelly counsel proposal regarding Ocala property; review various correspondence and update task list; review and forward investor inquiries to Alek for handling. | 2.20 | 1,133.00 |
| 12/06/23 | MGH | Phone conference with B. Veech and D. Roossien discussing pertinent questions regarding B. Veech's upcoming report on his recent inspections and property evaluations. | 0.30 | 91.80 |
| 12/08/23 | DLR | Telephone conference with Shelly counsel; conference with same and Shelly regarding open issues; update task list. | 1.30 | 669.50 |
| 12/11/23 | MGH | Conferred with D. Roossien regarding the latest updates and developments in this matter; and phone conference with F. Elyasi discussing questions and concerns regarding R. Hill's partial vehicle purchase at his dealership. | 0.50 | 153.00 |
| 12/11/23 | DLR | Update task list; status meeting with Mr. Huffman; review and respond to inquiry from counsel for Mr. Hill regarding certain matters of administration. | 0.40 | 206.00 |
| 12/12/23 | DLR | Various additional email exchanges with counsel for Mr. Hill and counsel for SEC regarding certain matters of administration. | 0.10 | 51.50 |
| 12/13/23 | DLR | Follow-up correspondence to Hill counsel regarding vehicles motion; review and respond to inquiry from Keels counsel; review reminders; correspondence to Hill counsel regarding CETA general liquidation; review and consider response; review reminders; correspondence to Receiver's team regarding proper handling of Keels claims and notes regarding interim distribution to Keels group; review and direct proper handling of investor inquiry; begin review of A&J forensic analysis; link account analysis to determine potential claw-backs. | 3.60 | 1,854.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10519243
Matter Description: Roy Hill

3 of 4
January 11, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/14/23 | DLR | Work with Receiver team on Ocala listing; call with A&J regarding need for focus on certain potential net winners for limitations purposes and formatting of data for claims review process; correspondence to Hill counsel regarding recovery of CETA vehicle purchase deposit. | 0.50 | 257.50 |
| 12/14/23 | MGH | Additional correspondence with F. Elyasi discussing questions and concerns regarding R. Hill's partial vehicle purchase at his dealership. | 0.20 | 61.20 |
| 12/15/23 | DLR | Telephone conference with counsel for Mr. Hill regarding open issues. | 0.70 | 360.50 |
| 12/19/23 | MGH | Additional correspondence with F. Elyasi discussing questions and concerns regarding R. Hill's vehicle deposit with his dealership. | 0.20 | 61.20 |
| 12/20/23 | MGH | Phone conference with A. Wietrzykowski discussing pertinent issues related to recent investor claims for SYN19. | 0.20 | 61.20 |
| 12/20/23 | DLR | Gather additional information in order to assist in charting next steps for claims review; confer with client regarding status and proposed course of action; handle investor counsel inquiry. | 0.80 | 412.00 |
| 12/21/23 | DLR | Telephone conference with Hill counsel regarding various issues. | 0.10 | 51.50 |
| | | **Total** | **13.30** | **6,452.40** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Dennis Roossien | DLR | 515.00 | 11.40 | 5,871.00 |
| Associate | Mark G. Huffman | MGH | 306.00 | 1.90 | 581.40 |
| | | | **Total** | **13.30** | **$6,452.40** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|---------------|----------|---------------|
| 08/04/23 | 10505735 | 12,847.60 | 0.00 | 12,847.60 |
| 09/07/23 | 10508212 | 25,695.70 | 0.00 | 25,695.70 |
| 10/10/23 | 10511240 | 15,809.98 | 0.00 | 15,809.98 |
| 11/13/23 | 10514612 | 10,370.18 | 0.00 | 10,370.18 |
| 12/08/23 | 10516768 | 12,408.22 | 0.00 | 12,408.22 |
| | | | **Total** | **$77,131.68** |



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

**Ross Tower**
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | January 11, 2024 |
| Invoice Number: | 10519243 |
| Matter Number: | 004856.00022 |

*For Professional Services through **December 31, 2023***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | |
|---|---|
| Total Fees | $ 6,452.40 |
| **Total Amount Due This Invoice** | **$ 6,452.40** |
| Outstanding Invoices | $ 77,131.68 |
| **Grand Total Due** | **$ 83,584.08** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Credit Card or eCheck: https://www.munsch.com/payment

Client or Matter Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

APPX.050



# INVOICE

Invoice # 18
Date: 01/09/2024
Due On: 02/08/2024

## Law Office of Jared J. Perez

301 Druid Rd W
Clearwater, Florida 33756

Mr Tre' Black
1133 S. Madison Avenue
Dallas, TX 75208

## 00007-Black

## Representation of Receiver

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 11/10/2023 | Mileage: Mileage to and from Ocala at 120 miles each way. | 240.00 | $0.655 | $157.20 |
| Service | 11/10/2023 | Travel to Ocala (2.0); meet with E. Shelly and numerous real estate appraisers (2.5); travel from Ocala (2.0). | 6.50 | $350.00 | $2,275.00 |
| | | | | **Total** | **$2,432.20** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 6 | 07/12/2023 | $6,352.20 | $0.00 | $6,352.20 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 18 | 02/08/2024 | $2,432.20 | $0.00 | $2,432.20 |
| | | | **Outstanding Balance** | **$8,784.40** |
| | | | **Total Amount Outstanding** | **$8,784.40** |

APPX.051

Invoice # 18 - 01/09/2024

Please make all amounts payable to: Law Office of Jared J. Perez

Please pay within 30 days.

APPX.052