IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
WACO DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | § | |
| | § | |
| V. | § | Case No. 6:23-cv-00321 |
| | § | |
| ROY W. HILL, et al. | § | |

## APPENDIX IN SUPPORT OF RECEIVER'S EIGHTH INTERIM FEE APPLICATION

Respectfully submitted,

*/s/ Dennis Roossien*
Dennis L. Roossien, Jr.
Tex. Bar No. 00784873
MUNSCH HARDT KOPF & HARR, P.C.
3800 Lincoln Plaza
500 North Akard Street
Dallas, TX 75201-6659
(214) 740-5108
(214) 855-7584 (facsimile)

## CERTIFICATE OF SERVICE

I hereby certify that I electronically filed this document with the Clerk using the electronic case filing system of the court. The electronic case filing system sends a "Notice of Electronic Filing" to the attorneys of record in this case with a link to all pleadings simultaneously with the filing thereof.

*/s/ Dennis Roossien*
Dennis Roossien

APPENDIX IN SUPPORT OF RECEIVER'S FEE APPLICATION

# New Horizons

### RECEIVERSHIP AND TRUSTEE SERVICES

*For Professional Services July 31, 2024 for CETA/FIC*

Total Professional Fees                                    $4,698.00

Total Fees, Expenses and Charges                            $0.00

**Total Invoice Balance Due                              $4,698.00**

# New Horizons

### RECEIVERSHIP AND TRUSTEE SERVICES

July 31, 2024

Invoice No: 015

Invoice submitted for:

SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:          BILLING: July 2024

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 7/1/2024 | TB | Weekly meeting with receivership support services personnel | 0.25 | $ 90.00 |
| 7/2/2024 | TB | Provided updates to several investors | 0.25 | $ 90.00 |
| 7/3/2024 | TB | Discussed CETA brokerage matte with support services | 1.50 | $ 540.00 |
| 7/8/2024 | TB | Weekly meeting with receivership support services personnel | 0.15 | $ 54.00 |
| 7/9/2024 | TB | Discussed vehicle title matters | 0.50 | $ 180.00 |
| 7/10/2024 | TB | Submitted additional information to new brokerage co | 0.50 | $ 180.00 |
| 7/11/2024 | TB | Received update regarding CETA notes | 1.50 | $ 540.00 |
| 7/12/2024 | TB | Outlined report regarding CETA financing | 2.50 | $ 900.00 |
| 7/15/2024 | TB | Weekly meeting with receivership support services personnel | 0.10 | $ 36.00 |
| 7/16/2024 | TB | Met with support services regarding claims file/updates | 1.25 | $ 450.00 |
| 7/17/2024 | TB | Discussed CETA financing and reviewed related documents | 0.75 | $ 270.00 |
| 7/22/2024 | TB | Weekly meeting with receivership support services personnel | 0.50 | $ 180.00 |
| 7/23/2024 | TB | Discussed and reviewed matter regarding Ceta N/R | 0.70 | $ 252.00 |
| 7/24/2024 | TB | Met with support services personnel regarding freestone cemetery matter | 1.15 | $ 414.00 |
| 7/29/2024 | TB | Weekly meeting with receivership support services personnel | 0.15 | $ 54.00 |
| 7/31/2024 | TB | Discussed transfer of Wells Fargo assets and reviewed approve documents | 1.30 | $ 468.00 |
| | | ***Total Time and Rate of $360 p/h for Receiver, Tré Black*** | ***13.05*** | $ 4,698.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services August - September 2024 for CETA/FIC*

Total Professional Fees                                               $5,508.00

Total Fees, Expenses and Charges                                      $0.00

**Total Invoice Balance Due**                                    **$5,508.00**

# NEW HORIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

September 31, 2024

Invoice No: 016

Invoice submitted for:

SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:     BILLING: August and September 2024

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 8/5/2024 | TB | Weekly update with receivership support services personnel | 0.10 | $ 36.00 |
| 8/6/2024 | TB | Weekly update regarding transfer of brokerage | 0.70 | $ 252.00 |
| 8/8/2024 | TB | Review of cash report and assets of estate | 1.50 | $ 540.00 |
| 8/9/2024 | TB | Discussed financing arrangements with related entity | 0.50 | $ 180.00 |
| 8/12/2024 | TB | Weekly update with receivership support services personnel | 0.40 | $ 144.00 |
| 8/14/2024 | TB | Discussed financing arrangements with related entity | 0.60 | $ 216.00 |
| 8/19/2024 | TB | Weekly update with receivership support services personnel | 0.70 | $ 252.00 |
| 8/22/2024 | TB | Weekly update regarding transfer of brokerage | 0.10 | $ 36.00 |
| 8/26/2024 | TB | Weekly update with receivership support services personnel | 0.25 | $ 90.00 |
| 8/28/2024 | TB | Weekly update regarding transfer of brokerage | 0.30 | $ 108.00 |
| 8/29/2024 | TB | Discussed financing arrangements with related entity | 1.20 | $ 432.00 |
| 9/2/2024 | TB | Weekly update with receivership support services personnel | 0.35 | $ 126.00 |
| 9/5/2024 | TB | Review of cash report and assets of estate | 1.15 | $ 414.00 |
| 9/6/2024 | TB | Weekly update regarding transfer of brokerage | 0.15 | $ 54.00 |
| 9/9/2024 | TB | Weekly update with receivership support services personnel | 0.20 | $ 72.00 |
| 9/10/2024 | TB | Discussed financing arrangements with related entity | 1.10 | $ 396.00 |
| 9/11/2024 | TB | Weekly update regarding transfer of brokerage | 0.30 | $ 108.00 |
| 9/13/2024 | TB | Discussed tax preparation regarding Ceta and related entities | 1.25 | $ 450.00 |
| 9/16/2024 | TB | Weekly update with receivership support services personnel | 0.50 | $ 180.00 |
| 9/18/2024 | TB | Weekly update regarding transfer of brokerage | 0.50 | $ 180.00 |
| 9/20/2024 | TB | Reviewed assets of defendant associates and related entities | 1.70 | $ 612.00 |
| 9/23/2024 | TB | Weekly update with receivership support services personnel | 0.15 | $ 54.00 |

# NEW H RIZONS

### RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2024 | **TB** | Weekly update regarding transfer of brokerage | 0.20 | $ | 72.00 |
| 9/27/2024 | **TB** | Reviewed real estate information regarding heirs of transaction | 1.30 | $ | 468.00 |
| 9/30/2024 | **TB** | Weekly update with receivership support services personnel | 0.10 | $ | 36.00 |
| | | ***Total Time and Rate of $360 p/h for Receiver, Tré Black*** | ***15.30*** | | ***$5,508.00*** |

# NEW H⦿RIZONS
### RECEIVERSHIP AND TRUSTEE SERVICES

*For Professional Services through July 31, 2024 - for CETA/FIC*

| | |
|---|---|
| **Total Professional Fees** | **$20,787.75** |
| Gwyneith Black | $550.00 |
| Scott Sessions | $137.50 |
| Georgie Cornelius | $4,365.00 |
| Bryan Bartlett | $900.00 |
| Bill Wilhoite | $14,760.00 |
| Stephanie Bartlett | $75.25 |
| | |
| Total Fees - Storage, Expenses and Charges | **$7,633.70** |
| -   Storage | $7,633.70 |
| -   Postage | $0.00 |

**Total Invoice Balance Due**    *$28,421.45*

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

July 31, 2024

Invoice submitted to:                                                      Invoice No: 015
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:            BILLING: July 2024

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 7/1 - 7/31, 2024 | GB | Monthly management and review of valuables being stored from Shelly residence | 2.00 | $550.00 |
| | | ***Total Time and Rate of $275 for Gwyneith Black*** | **2.00** | **$550.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Legal Activities** | | | | |
| 7/15/2024 | **SS** | Conference call with support staff and DR re: recent trip by BW to Louisiana to view Allen Bros. wells and meet with them; discussion re: status of claims recording; planning discussion re: upcoming Receiver's quarterly report and fee app by end of July; discussion re: still awaiting pending court approval for interim distributions | 0.50 | $    137.50 |
| | | ***Total Time and Rate of $275 for Scott Sessions*** | **0.50** | **$137.50** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 7/1 –7/31, 2024 | GC | Coordinated meetings for Receiver; coordinated lawn service with Raymond Perry; Discussion re: cemetery maintenance regarding the Fairfield Cemetery; Continued worked with Oak Cliff Motors representatives to settle last vehicles sold title and transfer documents; Met with Receiver to review open matters for CETA; Attended weekly meetings with Receiver, legal and OTSL Support team; Call with Fairfield Postmaster regarding mail for CETA and Roy Hill | 21.75 | $3,915.00 |
| 7/31/2024 | GC | Prepared billing invoices for Receiver and Support Services team | 2.50 | $450.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | | |
|---|---|---|---|---|---|
| | | ***Total Time and Rate of $180 for Georgie Cornelius*** | **24.25** | | **$4,365.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| *Business Operations* | | | | | |
| 7/2/2024 | BB | Drove to Bateman and Streetman locations to meet with Byron Veech and copy videos from cameras. | 5.00 | $ | 900.00 |
| | | ***Total Time and Rate of $180 for Bryan Bartlett*** | ***5.00*** | | ***$900.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| *Business Operations* | | | | | |
| 7/1/2024 | WEW | At CETA Plants in Fairfield, Tx. and Streetman to pump water out of the firewalls. | 9.50 | $ | 1,710.00 |
| 7/1/2024 | WEW | Reviewing newly received profit and loss statements, bank statements, and division orders from the Allen Bros. Checking to see if we can convert the pdfs to excel. | 2.75 | $ | 495.00 |
| 7/2/2024 | WEW | At CETA Plants in Fairfield, Tx. and Streetman to pump water out of the firewalls. | 6.50 | $ | 1,170.00 |
| 7/3/2024 | WEW | Completing banking information for Wells Fargo Advisors accounts.  Looking for CETA Tax returns for prior years. Reviewing spreadsheet sent by Sean Toomey regarding CETA investors.  Continue reviewing the Allen Bros profit and loss statements. Met with Herb Brooks to look at the Agilent lab equipment that is stored in the OTSL warehouse. | 4.25 | $ | 765.00 |
| 7/8/2024 | WEW | Drive to Shreveport, La for a meeting with the Allen Bros on 07/09/24. | 3.00 | $ | 540.00 |
| 7/8/2024 | WEW | Preparing for the Allen Bros visit in Oil City, Louisiana. | 4.00 | $ | 720.00 |
| 7/8/2024 | WEW | Provided Byron Veech with pictures of the firewalls at Fairfield and Bateman during the pumping operations to remove excess water.  Posted the same pictures to One Drive.  Provided Kevin Sera with his claims information. Reviewed the Data Conversion Engagement Letter from Ahuja Consultants (Allen Bros) | 5.00 | $ | 900.00 |
| 7/9/2024 | WEW | Allen Bros visit in Oil City, La. | 5.50 | $ | 990.00 |
| 7/9/2024 | WEW | Allen Bros visit in Oil City, La. - write up the days findings after visiting at the Allen Bros. | 1.50 | $ | 270.00 |
| 7/10/2024 | WEW | Allen Bros visit in Oil City, La. - return to Dallas | 3.00 | $ | 540.00 |
| 7/10/2024 | WEW | Allen Bros visit in Oil City, La. - tour producing lake well sites.  Tour land sites. | 4.00 | $ | 720.00 |
| 7/11/2024 | WEW | Responded to CETA investors emails concerning the next quarterly update.  Provided the Team plus Byron Veech with pictures of the firewalls/berms at Fairfield and Bateman.  The pictures are the before and aftereffects of | 1.25 | $ | 225.00 |

NEW HORIZONS

RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | | |
|---|---|---|---|---|---|
| | | Hurricane Beryl.  Talked to Byron Veech and Justin (with TAS Environmental) about the bags of coal being stored at Fairfield and Bateman.  These need to be removed and disposed of. | | | |
| 7/12/2024 | WEW | Review notes taken while visiting at Oil City, La and the Allen Bros. offices.  Update the CETA Investor spreadsheet.  Uploaded pictures that were taken at the Allen Bros, Caddo Lake, water operations.  Set up a link to the file that has the pictures. | 3.00 | $ | 540.00 |
| 7/15/2024 | WEW | Responded to CETA investors regarding any receivership updates.  Attended the weekly CETA meeting with Dennis Roossien, Scott Sessions, Ken Weithers, Mark Huffman, and Georgie Cornelius.  Briefed the group on my visit to Oil City, La.  Continue looking into CETA tax ids. | 5.00 | $ | 900.00 |
| 7/17/2024 | WEW | Worked on the claims tracking spreadsheet. | 1.50 | $ | 270.00 |
| 7/17/2024 | WEW | Writing the Allen Bros narrative. | 3.25 | $ | 585.00 |
| 7/18/2024 | WEW | Provide Ms. Smith with breakdown of time accrued for the week 07/15/24 Thru 07/19/24. | 1.00 | $ | 180.00 |
| 7/18/2024 | WEW | Reviewed CETA investor emails and answered | 1.00 | $ | 180.00 |
| 7/18/2024 | WEW | Updating New Horizons time allocations from July 3 through 7/18/24 | 1.75 | $ | 315.00 |
| 7/22/2024 | WEW | Responded to emails from Chris Lee, Patrick Brunson, and Steve Robin. Attended the weekly receivership update meeting with Dennis Roossien, Mark Huffman, Georgie Cornelius, Ken Weithers, and Scott Sessions. Called Herb Brooks to discuss Agilent Technologies picking up their lab equipment.  Read the DOE Report provided by Dennis Roossien about CETA and their technology to refine and remarket coal products.  Working on the CETA Investors Combined Claim Report pulling in all of Eric Shelly's investors, David Zook's investors, the New Orleans Equity Fund Investors. | 4.00 | $ | 720.00 |
| 7/23/2024 | WEW | Responded to David Zarghami regarding the 2nd Quarter report and if we have received his claim.  Also, wanted an explanation as to why Roy Hill has filed a motion to resume operations at the Fairfield plant. | 0.75 | $ | 135.00 |
| 7/24/2024 | WEW | Ongoing work on the CETA Investor Combined Claims Spreadsheet. | 3.25 | $ | 585.00 |
| 7/25/2024 | WEW | Received and reviewed Dennis Roossien's response to the court regarding Roy Hill's motion to deny paying out funds to investors. | 0.75 | $ | 135.00 |
| 7/26/2024 | WEW | Received notice from Dennis Roossien that Unibank has subpoenaed records for CETA.  Waiting to hear when they will be arriving and what records they will need. | 0.50 | $ | 90.00 |
| 7/29/2024 | WEW | Answered emails from CETA Investors.  Worked with Joseph Sargent to have CETA Investors emails | 3.00 | $ | 540.00 |

# NEW HORIZONS

## RECEIVERSHIP AND TRUSTEE SERVICES

|  |  |  | automatically sorted and filed in various folders in gmail. Comparing claim forms received through gmail from investors to the Claims form spreadsheet to determine if we have the documents to support the claims. |  |  |  |
|---|---|---|---|---|---|---|
| 7/30/2024 | WEW | | Ongoing work on the CETA Claims master spreadsheet. | 2.50 | $ | 450.00 |
| 7/31/2024 | WEW | | Responded to CETA investors. | 0.50 | $ | 90.00 |
| | | | **Total Time and Rate of $180 for Bill Wilhoite** | **82.00** | | **$14,760.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT | |
|---|---|---|---|---|---|
| *Accounting/Auditing* | | | | | |
| 7/16/2024 | SB | Worked on CETA Q2 accounts report. | 0.55 | $ | 19.25 |
| 7/16/2024 | SB | Worked on Q2 CETA report. | 1.05 | $ | 36.75 |
| 7/22/2024 | SB | Worked on 2Q report for CETA. | 0.30 | $ | 10.50 |
| 7/23/2024 | SB | Paid invoices via wire transfer from the CETA Axos Bank account. | 0.25 | $ | 8.75 |
| | | **Total Time and Rate of $35 for Stephanie Bartlett** | **2.15** | | **$75.25** |



NEW HORIZONS
RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services through August 31, 2024 - for CETA/FIC*

| | |
|---|---|
| **Total Professional Fees** | **$16,120.60** |
| Gwyneith Black | $550.00 |
| Scott Sessions | $825.00 |
| Georgie Cornelius | $4,860.00 |
| Bryan Bartlett | $30.60 |
| Kizzy Camejo | $450.00 |
| Bill Wilhoite | $9,405.00 |
| | |
| Total Fees - Storage, Expenses and Charges | **$7,633.70** |
| -    Storage | $7,633.70 |
| -    Postage | $0.00 |
| | |
| **Total Invoice Balance Due** | ***$23,754.30*** |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

August 31, 2024

Invoice submitted to:                                                    Invoice No: 016
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:          BILLING: August 2024

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 8/1 - 8/31, 2024 | GB | Monthly management and review of valuables being stored from Shelly residence | 2.00 | $550.00 |
| | | ***Total Time and Rate of $275 for Gwyneith Black*** | ***2.00*** | ***$550.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Legal Activities** | | | | |
| 8/5/2024 | **SS** | Conference call with Receiver support staff and Receiver re: filing motion to pursue funds in Trust 2; discussion re: filing of quarterly report and fee application; and SEC preparation to proceed to civil penalty phase against Hill | 0.50 | $ 137.50 |
| 8/12/2024 | **SS** | Prepare memo RE: Allen Bros. debt financing with Roy Hill/CETA | 2.00 | $ 550.00 |
| 8/19/2024 | **SS** | Conference call with Receiver support staff and Receiver re: Allen Bros. matter; discussion re: written discovery filed by Hill | 0.50 | $ 137.50 |
| | | ***Total Time and Rate of $275 for Scott Sessions*** | ***3.00*** | ***$825.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| **Business Operations** | | | | |
| 8/1 –8/31, 2024 | GC | Coordinated meetings for Receiver; coordinated lawn service with Raymond Perry; Discussion re: cemetery maintenance regarding the Fairfield Cemetery; Continued worked with Oak Cliff Motors to settle last vehicles sold; Met with Receiver to review open matters for CETA; Attended weekly meetings with Receiver, legal and OTSL Support team; Regular call with Fairfield Postmaster regarding mail for CETA and Roy Hill | 25.00 | $ 4,500.00 |
| 8/31/2024 | GC | Prepared billing invoices for Receiver and Support Services team | 2.00 | $ 360.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| | | | |
|---|---|---|---|
| **Total Time and Rate of $180 for Georgie Cornelius** | | **27.00** | **$4,860.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 8/8/2024 | BB | Posted receiver's quarterly report to CETA website. | 0.17 | $ 30.60 |
| | | **Total Time and Rate of $180 for Bryan Bartlett** | **0.17** | **$30.60** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 8/28/2024 | KC | Assisted Bill Willhoite in the development of a spreadsheet with diverse information taken from Freestone County CAD (99 properties related to Roy Hill) | 1.50 | $ 270.00 |
| 8/29/2024 | KC | Continued to assist Bill Willhoite in the development of a spreadsheet with diverse information taken from Freestone County CAD (99 properties related to Roy Hill) | 1.00 | $ 180.00 |
| | | **Total Time and Rate of $180 for Kizzy Camejo** | **2.50** | **$450.00** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 8/1/2024 | WEW | Review and respond to email from Kevin Serra | 0.25 | $ 45.00 |
| 8/2/2024 | WEW | Respond to Chad Kirkpatrick (an investor in CETA). Update the CETA Master Claims Spreadsheet. | 3.75 | $ 675.00 |
| 8/5/2024 | WEW | Preparing bullet points for Scott regarding my visit to Oil City, La. Answering questions from Scott. Replied to John Sengenberger regarding the CETA claims and 2nd Q Report to the Courts. | 1.75 | $ 315.00 |
| 8/6/2024 | WEW | Travel to Streetman to tour plant. Go to Bateman (Fairfield) tour plant. Go to the Freestone Tax Assessor Collectors office and get tax statements for Roy Hill, Ceta, etc. | 5.50 | $ 990.00 |
| 8/6/2024 | WEW | Respond to emails from various investors regarding the 2nd quarter report to the court and the status of their claims. | 1.25 | $ 225.00 |
| 8/7/2024 | WEW | Received the 2nd Quarter 2024 Report for the court. Posted the report to the website. Getting addresses of Roy Hill and CETA for Tre' to schedule ownership and location of properties in Freestone, County. | 4.00 | $ 720.00 |
| 8/8/2024 | WEW | Responding to inquiries from CETA investors. Reviewing emails to/from Dennis Roossien and Mark Huffman | 3.00 | $ 540.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| | | | | | |
|---|---|---|---|---|---|
| | | (Munsch/Hardt) | | | |
| 8/9/2024 | WEW | Responding to investor inquiries | 3.50 | $ | 630.00 |
| 8/10/2024 | WEW | Reviewed Scott Sessions bullet points on the Allen Bros. | 1.50 | $ | 270.00 |
| 8/12/2024 | WEW | Provided information to Scott regarding The Allan Brothers. Answered investor questions | 3.50 | $ | 630.00 |
| 8/15/2024 | WEW | Revised the Allan Brothers memo. Spoke with Herb Brooks (Agilent Technologies) about the lab equipment he picked up from the Madison Str. Warehouse. Reviewed the Eric Shelly property detail as provided by Dr Lawson. | 4.00 | $ | 720.00 |
| 8/16/2024 | WEW | Reviewing the claim form and backup provided by Kevin Serra for the Serra Holdings, Hollywood Serra Holdings, and Chris Lane investments in CETA. Comparing Kevin's numbers to the bank records we have from CETA. | 6.00 | $ | 1,080.00 |
| 8/19/2024 | WEW | Researching Margaret A. Lee and Margaret H. Lee. trying to determine the relationship between each and Eric Shelly. Dennis Roossien (Munsch) sent over a list of questions to ask Mr. Kevin Serra (an investor in CETA). Dennis wants to know how New Orleans Equity Partners lured him into investing in CETA. Answer questions about Allen Bos. | 3.50 | $ | 630.00 |
| 8/22/2024 | WEW | Reviewing Eric Shelly's request for reimbursement of 2nd Quarter expenses. | 0.25 | $ | 45.00 |
| 8/23/2024 | WEW | Eric Shelly - 2nd Qtr Expense reimbursement. Devan Kwande (Ahuja Consultants) - CETA Receivership EINs. | 2.00 | $ | 360.00 |
| 8/26/2024 | WEW | Weekly CETA meeting - Wells Fargo produced additional bank statements on the Roy Hill Trust 2 account. | 4.00 | $ | 720.00 |
| 8/27/2024 | WEW | Reviewed the Master Claims spreadsheet with Dennis Roossien (Munsch Hardt). Updating the Master Claims table. Responding to investor questions. | 4.00 | $ | 720.00 |
| 8/28/2024 | WEW | Updating the Master Claims table. Responded to investor emails. Fielded an urgent request for information from an investor. | 2.25 | $ | 405.00 |
| 8/29/2024 | WEW | Answered investor inquiries. | 2.50 | $ | 450.00 |
| 8/30/2024 | WEW | Responded to investor inquiries | 2.25 | $ | 405.00 |
| | | ***Total Time and Rate of $180 for Bill Wilhoite*** | *52.25* | | *$9,405.00* |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

---

*For Professional Services through September 30, 2024 - for CETA/FIC*

| | |
|---|---|
| **Total Professional Fees** | **$20,517.00** |
| Gwyneith Black | $550.00 |
| Scott Sessions | $1,122.00 |
| Georgie Cornelius | $3,600.00 |
| Kizzy Camejo | $180.00 |
| Bill Wilhoite | $13,770.00 |
| Jimmy James | $630.00 |
| Robert Novak | $17.50 |
| Stephanie Bartlett | $17.50 |
| Dwayne Fletcher | $630.00 |
| | |
| | |
| Total Fees - Storage, Expenses and Charges | **$7,633.70** |
| -   Storage | $7,633.70 |
| -   Postage | $0.00 |

**Total Invoice Balance Due**            *$28,150.70*

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

September 30, 2024

Invoice submitted to:                                                                    Invoice No: 017
Mr. Tré Black, Receiver
RE: SEC vs. Clean Energy Technology Association/Freedom Impact Consulting – Roy Hill and Eric Shelly
1133 South Madison Avenue, Dallas, TX 75208
CASE NO. 6:23-CV-00321

In reference to:            BILLING: September 2024

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 9/1 - 9/30, 2024 | GB | Monthly management and review of valuables being stored from Shelly residence | 2.00 | $550.00 |
| | | *Total Time and Rate of $275 for Gwyneith Black* | *2.00* | *$550.00* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Legal Activities* | | | | |
| 9/4/2024 | SS | Conference call with BW and Ahuja Consultants re: preparation of CETA tax returns | 0.25 | $ 68.75 |
| 9/9/2024 | SS | Conference call with receivership support staff and Receiver re: pursuit of fraudulent transfer claim against Allen Bros; status of documenting investment amounts for the investors' claims process; and progress on tax filing preparation by Ahuja Consulting | 0.33 | $ 90.75 |
| 9/16/2024 | SS | Conference call with receivership support staff and Receiver re: Allen Bros matter and potential claims against other family members for the fraudulent transfer; discussed status of Receiver's Motion to Liquidate, which is still pending with the court-appointed magistrate | 0.58 | $ 159.50 |
| 9/23/2024 | SS | Conference call with support staff and receiver re: additional storage units of Hill; update on investor claims; and CETA patents | 0.25 | $ 68.75 |
| 9/23/2024 | SS | Meeting with support staff and Receiver re: status of pursuit against Allen Bros and related parties; investigation into nine storage units used by Hill | 0.50 | $ 137.50 |
| 9/30/2024 | SS | Review two memos re: potential claims against Allen Bros and Alton Allen heirs; conference call with Receiver and support staff re: same | 1.50 | $ 412.50 |
| 9/30/2024 | SS | Follow up conference call with Receiver and BW re: potential claims against Allen Bros. and/or Alton Allen heirs | 0.67 | $ 184.25 |
| | | *Total Time and Rate of $275 for Scott Sessions* | *4.08* | *$1,122.00* |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 9/1 –9/30, 2024 | GC | Coordinated meetings for Receiver; coordinated lawn service with Raymond Perry; Discussion re: cemetery maintenance regarding the Fairfield Cemetery; Continued worked with Oak Cliff Motors to settle last vehicles sold; Met with Receiver to review open matters for CETA; Attended weekly meetings with Receiver, legal and OTSL Support team; Regular call with Fairfield Postmaster regarding mail for CETA and Roy Hill; Contacted Arborstone Storage | 18.00 | $3,240.00 |
| 9/30/2024 | GC | Prepared billing invoices for Receiver and Support Services team | 2.00 | $   360.00 |
| | | ***Total Time and Rate of $180 for Georgie Cornelius*** | ***20.00*** | ***$3,600.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 9/3/2024 | **KC** | Worked with on the organization and classification of the documents related to the CETA case. | 1.00 | $   180.00 |
| | | ***Total Time and Rate of $180 for Kizzy Camejo*** | ***1.00*** | ***$180.00*** |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| *Business Operations* | | | | |
| 9/3/2024 | **WEW** | Meet with Dr. Lawson regarding the CETA receivership documents organization. | 1.00 | $   180.00 |
| 9/3/2024 | **WEW** | Reviewed the Ahuja Consultants Memo on Findings related to Funds Tracing Analysis and exhibits. | 1.75 | $   315.00 |
| 9/3/2024 | **WEW** | Reviewing CETA emails and sending responses. Update the CETA Investors Spreadsheet. | 3.00 | $   540.00 |
| 9/3/2024 | **WEW** | Met with Devan Kwande and Stacey Huser (Ahuja Consultants) regarding information that should be sent to the CETA investors. | 1.00 | $   180.00 |
| 9/4/2024 | **WEW** | Researching Roy Hill related entities: CETA Holdings, Inc. CETA Land & Minerals, CETA Licensing, Inc, Freestone Energy, Limestone Energy, Industrial Generating. Received a spreadsheet from Dennis Roossien about the New Orleans Equity Partners. Reviewed the Spreadsheet and incorporated the data with the CETA Master | 6.00 | $ 1,080.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| Date | | Description | Hours | | Amount |
|------|---|-------------|-------|---|--------|
| | | spreadsheet. Reviewed Mr. Roossien memos about CETA fraudulent transfers and Email summary. | | | |
| 9/9/2024 | WEW | Received past due notice from the NTTA regarding a vehicle that has been sold. The charges were before it was sold. Got the NTTA to reduce the bill from $50 to $15. Weekly CETA meeting with Munsch Hardt. Research into Roy Hill's potential other entities is ongoing. Spoke with Kevin Sera about his investments. Met with Joseph Sargent about migrating CETA emails to folders that can be accessed and linked to the claims folder. | 5.00 | $ | 900.00 |
| 9/10/2024 | WEW | Fairfield/Streetman bi-weekly plant visit. Meeting with Dennis Roossien, Mark Huffman, Haley Carter (all Munsch Hardt) and Carolyn Bremer and Natasha Toetenberg-Harms (both with Ahuja Consultants). This meeting was to discuss our next steps on CETA. | 8.25 | $ | 1,485.00 |
| 9/11/2024 | WEW | Researching the records for Wells Fargo credit card statements for Roy Hill. | 2.75 | $ | 495.00 |
| 9/12/2024 | WEW | Received information from Dennis Roossien regarding the Keel Investors (an investment sponsor). Reviewed the spreadsheet, bank records, and loss calculations. | 2.50 | $ | 450.00 |
| 9/13/2024 | WEW | Updated the CETA Investors Claims Master | 2.00 | $ | 360.00 |
| 9/16/2024 | WEW | Weekly CETA meeting. Met with Tre' to discuss the status of the Claims project with Munsch Hardt. Update the Claims Master. | 2.00 | $ | 360.00 |
| 9/17/2024 | WEW | Zoom meeting with Carolyn Bremer to discuss directions on Exhibit 5 of the CETA spreadsheet. Look up investors specific deposits to see if we can determine the amount deposited vs amount paid. Determine which investors haven't submitted claims. | 1.50 | $ | 270.00 |
| 9/18/2024 | WEW | Updating the CETA Master Claims File responding to various CETA investors. Met with Natasha with Ahuja Consultants about the new Declaration Support Exhibits. Discussed questions that Dr. Makraeur's raised regarding his investments. | 3.75 | $ | 675.00 |
| 9/18/2024 | WEW | Updating the CETA Claims Master and responding to investors emails. | 2.00 | $ | 360.00 |
| 9/19/2024 | WEW | Working on the spreadsheet that Natasha (Ahuja Consultants) prepared and compared it to the Master Claims Report. Created claim forms for Alton Allen of the Allen Bros. Mr. Allen did not provide a claim form. Contacted Arborstone Storage about the storage units that Roy Hill has in Fairfield. | 4.00 | $ | 720.00 |
| 9/20/2024 | WEW | Updating the Claims Master, responding to investors, comparing the Claims Master to the Declaration Exhibit provided by Munsch Hardt. | 6.00 | $ | 1,080.00 |
| 9/23/2024 | WEW | Prepare for Receiverships meeting and attend meeting. | 0.50 | $ | 90.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

| 9/24/2024 | WEW | Update meeting with Ahuja Consultants. Going over Exhibit 5. Reviewing Allen Bros Profit and Loss statements for 2022 thru April 2024. | 5.00 | $ 900.00 |
|---|---|---|---|---|
| 9/25/2024 | WEW | Reviewing the Allen Bros profit and loss statements. Project anticipated income for 2024 from data we have available. Meet with Dennis Roossien and go over the Allen Bros financials information. Update the Allen Bros spreadsheet and sent to Dennis Roossien. | 5.00 | $ 900.00 |
| 9/26/2024 | WEW | Having issues updating the Shared File hosted by Munsch Hardt. Working with Haley Carter (Munsch Hardt) to resolve. Met with Carolyn Bremer about the Exhibit 5 spreadsheet, making updates to the spreadsheet, and verifying data. | 2.00 | $ 360.00 |
| 9/27/2024 | WEW | Reviewing Dennis Roossien's mem on the Allen Bros. Pulling Allen Bros production information from the Department of Natural Resources (Louisiana) from 01/2022 through 08/2024. (Disposition vs Production) | 3.50 | $ 630.00 |
| 9/30/2024 | WEW | Reviewing CETA emails from investors and answering questions. Reviewing Dennis Roossien's updated Allen Bros memo on collectability. Meet with Tre', Scott, and Dennis Roossien about the Allen Bros. Responding to Kevin Serra's email about his return of funds with CETA. Weekly meeting with Munsch Hardt. Working on the Exhibit 5 data with Ahuja Consultants and Munsch Hardt. | 8.00 | $ 1,440.00 |

**Total Time and Rate of $180 for Bill Wilhoite**   *76.50*   *$13,770.00*

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 9/12/2024 | JJ | Travel to Streetman to board up a broken window on a building and replace a doorknob in another building. Visit storage facility, located 9 units that belonged to CETA, and took pictures before I headed back to Dallas. | 10.00 | $ 350.00 |
| 9/20/2024 | JJ | Dwayne and I traveled to Streetman to replace the battery on the bobcat that's on site. We were trying to get it going so we could transport it to the Bateman location to move the compressors. We removed the old battery and traveled to Fairfield to purchase a new battery. We got the battery and went back to Streetman and installed it. We went to the Bateman location, after leaving the Streetman location, to make sure the location and buildings were secure. Then we headed back to Dallas. | 8.00 | $ 280.00 |

# NEW HORIZONS
## RECEIVERSHIP AND TRUSTEE SERVICES

|  |  |  |
|---|---|---|
| *Total Time and Rate of $35 for Jimmy James* | *18.00* | *$630.00* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 9/24/2024 | RN | Meeting with Bill, Ahuja-Consultants, and Munsch Hardt to review progress of forensic accounting from 01/01/2019 to 2023 | 0.50 | $ 17.50 |
| | | *Total Time and Rate of $35 for Robert Novak* | *0.50* | *$17.50* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 9/11/2024 | SB | Paid invoices via wire transfer from the CETA Axos Bank account. | 0.25 | $ 8.75 |
| 9/25/2024 | SB | Paid invoices via wire transfer from CETA AXOS bank acct. | 0.25 | $ 8.75 |
| | | *Total Time and Rate of $35 for Stephanie Bartlett* | *0.50* | *$17.50* |

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| *Business Operations* | | | | |
| 9/12/2024 | DJF | Fixed window and replaced the doorknob at Streetman location also went to check out storage with Jimmy. | 10.00 | $ 350.00 |
| 9/20/2024 | DJF | Changed the Battery on bobcat also picked up cases of water from warehouse to bring back with Jimmy. | 8.00 | $ 280.00 |
| | | *Total Time and Rate of $35 for Dwayne Fletcher* | *18.00* | *$630.00* |



Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | July 15, 2024 |
| Invoice Number: | 10533185 |
| Matter Number: | 004856.00022 |

*For Professional Services through **June 30, 2024***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 18,184.50 |
| Total Costs | $ | 8.00 |
| **Total Amount Due This Invoice** | **$** | **18,192.50** |
| Outstanding Invoices | $ | 45,874.74 |
| **Grand Total Due** | **$** | **64,067.24** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10533185
Matter Description: Roy Hill

2 of 6
July 15, 2024

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/03/24 | DLR | Status call with receiver team; communications with Allen Brothers counsel; development of more detailed settlement proposal and preparation for call with counsel; address BOA title intransigence; respond to inquiry from authorities regarding sales agent. | 2.60 | 1,638.00 |
| 06/03/24 | BMS | Strategize with D. Roossien regarding approach to addressing fraudulent transfer issues concerning Allen Brother settlement | 0.50 | 171.00 |
| 06/04/24 | DLR | Advise client regarding handling of vendor claim. | 0.10 | 63.00 |
| 06/05/24 | MGH | Legal research into potential experts to retain for the Allen Brothers' investigation; and conferred with D. Roossien regarding the same. | 0.50 | 180.00 |
| 06/05/24 | DLR | Assist with investor communications; receive and consider preliminary results of expert search. | 0.50 | 315.00 |
| 06/06/24 | DLR | Follow-up on protective order motion; review Allen Brothers supplemental production; telephone conference with principal of same and counsel; review and respond to tax inquiry; address third-party subpoena. | 2.00 | 1,260.00 |
| 06/07/24 | DLR | Provide update to client regarding Allen Brothers; provide background and request assistance with exhibit to motion for leave to lift stay and sue Trust #2. | 0.50 | 315.00 |
| 06/10/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments for this matter; legal analysis of pertinent bank records related to Roy Hill and the Allen Brothers; and phone conference with Ahuja & Clark discussing questions and concerns regarding the same. | 1.20 | 432.00 |
| 06/10/24 | DLR | Preparation for and attend team status call; work on Allen Brothers tracing based upon new information provided relative to transaction by Allen Brothers counsel; revise certificate of conference and direct filing of motion for protective order; telephone conference with client regarding staffing. | 0.80 | 504.00 |
| 06/11/24 | HCT | Research on Roy Hill Trust #2 as well as research on law regarding Ponzi schemes. Met with Dennis Roossien and discussed parameters of constructing a complaint in a receivership. Reviewed forensic accounting spreadsheet of fraudulent transfers to Roy Hill Trust #2. Placed fraudulent transfers in word doc and formatted them. | 7.10 | 958.50 |
| 06/11/24 | DLR | Provide background for fraudulent transfer complaint. | 0.80 | 504.00 |
| 06/11/24 | MGH | Correspondence with N. Toeteberg-Harms discussing additional questions regarding Roy Hill's financial records; and conferred with B. Willhoite regarding legal issues related to these records. | 0.40 | 144.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                          3 of 6
Invoice Number: 10533185                                        July 15, 2024
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/24 | HCT | Worked on drafting complaint for Roy Hill Trust #2 by looking up relevant law on fraudulent transfers and unjust enrichment. | 2.00 | 270.00 |
| 06/12/24 | MGH | Correspondence with C. Bremer and B. Willhoite discussing an unrecognized Wells Fargo bank account; legal analysis of pertinent bank records related to these issues; and phone conference with J. Opitz discussing pertinent questions regarding the same. | 0.50 | 180.00 |
| 06/12/24 | DLR | Provide additional direction relative to Trust #2 Complaint; receive update and direct efforts relative to needed bank records. | 0.70 | 441.00 |
| 06/13/24 | DLR | Research certain claims and advise Receiver regarding proposed claim determinations; propose course of action to Mr. Willhoite regarding responding to claimants; supplemental research regarding CETA real property in light of information relayed by one of the claimants; review and make recommendations relative to Shelly payment requests; communications with Shelly and his counsel relative to same; receive further analysis from Mr. Willhoite regarding Allen Brothers; make inquiries to Allen Brothers counsel regarding same. | 1.50 | 945.00 |
| 06/14/24 | HCT | Worked on drafting complaint against Roy Hill Trust #2. | 3.00 | 405.00 |
| 06/14/24 | DLR | Review correspondence from Mr. Willhoite regarding Allen Brothers and respond to same; review and consider response from Allen Brothers counsel; receive update regarding Shelly payments; receive update regarding bank records request; communications with client reporting Allen Brothers findings and seeking to evaluate appropriate course of action to be taken. | 1.10 | 693.00 |
| 06/14/24 | MGH | Phone conference with J. Opitz further discussing the unrecognized Wells Fargo bank account and pertinent next steps for obtaining all necessary statements and records. | 0.20 | 72.00 |
| 06/17/24 | DLR | Confer with Mr. Huffman regarding status and proposed course of action; consideration of and address class counsel request; communications with Abide counsel regarding remainder of production in light of protective order; examine Zook production relative to claims processing; receive update regarding vendor for environmental cleanup; review and consider Hill counsel correspondence regarding Trust #2; correspondence responding to same; review and consider further statement from Hill counsel. | 1.60 | 1,008.00 |
| 06/17/24 | MGH | Phone conference with the receivership team discussing the latest updates and developments in this matter. | 0.20 | 72.00 |
| 06/18/24 | HCT | Edited complaint regarding venue and Jurisdiction. | 0.60 | 81.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                      4 of 6
Invoice Number: 10533185                                      July 15, 2024
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/18/24 | DLR | Communications with Mr. Veech, consideration of next steps in light of views of same, suggest course of action to client; address Shelly expense item; check on draft petition; provide update to Mr. Willhoite and coordinate efforts with same; respond further to Hill counsel inquiry; direct investigation of certain assertions made by same and tabulate facts as developed; begin review of updated work product from Receiver's team regarding claims review. | 3.00 | 1,890.00 |
| 06/19/24 | HCT | Finished editing and drafting complaint against Roy Hill Trust #2. Added citations to Receiving Order. | 6.00 | 810.00 |
| 06/19/24 | DLR | Communications relative to status of environmental conditions; gather additional background on Streetman location; receive update on requested bank records; continue consideration of Allen Brothers demand; receive update and provide direction regarding Trust #2 complaint drafting; review and consider Klaudt proposal. | 0.80 | 504.00 |
| 06/20/24 | MGH | Correspondence with J. Opitz discussing his latest updates regarding the unrecognized Wells Fargo bank account and its corresponding records. | 0.20 | 72.00 |
| 06/21/24 | DLR | Communications with Mr. Willhoite regarding Allen Brothers. | 0.10 | 63.00 |
| 06/24/24 | DLR | Work with Receiver team regarding claims review; confer with Mr. Huffman regarding status and proposed course of action; respond to inquiry from Lee counsel. | 4.10 | 2,583.00 |
| 06/24/24 | MGH | Phone conference with the receivership team discussing the latest updated and developments for this matter; phone conference with J. Cavanaugh discussing questions related to CETA/FIC funds in Affinity Asset Group's possession; correspondence with M. Greenberg discussing whether he is opposed to the transfer of these funds to the receiver's account; and phone conference with J. Opitz discussing legal issues related to the unrecognized Wells Fargo bank account. | 0.80 | 288.00 |
| 06/25/24 | DLR | Communications with Mr. Willhoite relative to Allen Brothers; coordinate inspection by same; receive updates regarding follow-up with Affinity; further work with Mr. Willhoite relative to claims review and related investigative matters; telephone conference with Hill counsel regarding proposal. | 1.10 | 693.00 |
| 06/26/24 | DLR | Review and respond to inquiry from class counsel; scheduling correspondence with Allen Brothers counsel; correspondence to same outlining points to be address in site inspection; call with BOA representatives regarding brokerage account; confer with Mr. Huffman regarding status and proposed course of action. | 0.70 | 441.00 |
| 06/27/24 | DLR | Provide further direction regarding claims processing procedures. | 0.20 | 126.00 |
| 06/28/24 | DLR | Communications with Mr. Willhoite regarding environmental cleanup and Allen Bros. | 0.10 | 63.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                        5 of 6
Invoice Number: 10533185                                                     July 15, 2024
Matter Description: Roy Hill

|  |  |  | Total | 45.50 | 18,184.50 |
|---|---|---|---|---|---|

## Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Dennis Roossien | DLR | 630.00 | 22.30 | 14,049.00 |
| Associate | Brandon M. Stendara | BMS | 342.00 | 0.50 | 171.00 |
| Associate | Mark G. Huffman | MGH | 360.00 | 4.00 | 1,440.00 |
| Associate | Hunter C. Trout | HCT | 135.00 | 18.70 | 2,524.50 |
|  |  |  | **Total** | **45.50** | **$18,184.50** |

## Cost Detail

| Date | Description | Amount |
|---|---|---|
| 05/31/24 | Secretary of State of Texas - Research - 1366695400002 - 1366695400006 - Genesis Crude Oil, LP, Genesis Crude, Louis Nicol | 5.00 |
| 04/04/24 | American Express - Pacer Research – Charges incurred during the period 01/01/24 – 03/31/24 | 3.00 |
|  | **Total** | **$8.00** |

## Cost Summary

| Description | Amount |
|---|---|
| Pacer Research | 3.00 |
| Research | 5.00 |
|  | **Total** | **$8.00** |

## Outstanding Invoices

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 05/14/24 | 10528865 | 25,067.20 | 0.00 | 25,067.20 |
| 06/13/24 | 10530947 | 20,807.54 | 0.00 | 20,807.54 |
|  |  | **Total** |  | **$45,874.74** |



**MUNSCH HARDT**
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | July 15, 2024 |
| Invoice Number: | 10533185 |
| Matter Number: | 004856.00022 |

*For Professional Services through **June 30, 2024***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 18,184.50 |
| Total Costs | $ | 8.00 |
| **Total Amount Due This Invoice** | **$** | **18,192.50** |
| Outstanding Invoices | $ | 45,874.74 |
| **Grand Total Due** | **$** | **64,067.24** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**



Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | August 8, 2024 |
| Invoice Number: | 10534905 |
| Matter Number: | 004856.00022 |

*For Professional Services through* **July 31, 2024**

**Client:**   Securities and Exchange Commission
**Matter:**   Roy Hill

| | | |
|---|---|---:|
| Total Fees | $ | 20,241.00 |
| Total Costs | $ | 24.10 |
| **Total Amount Due This Invoice** | **$** | **20,265.10** |
| Outstanding Invoices | $ | 64,067.24 |
| **Grand Total Due** | **$** | **84,332.34** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                          2 of 6
Invoice Number: 10534905                                                      August 8, 2024
Matter Description: Roy Hill

**Fee Detail**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/24 | DLR | Receive update and coordinate efforts with Mr. Huffman. | 0.10 | 63.00 |
| 07/01/24 | MGH | Phone conferences with A. Veneziano and J. Cavanaugh discussing pertinent next steps for transferring CETA/FIC funds in Affinity Asset Group's possession into the receiver's account; and correspondence with J. Opitz further discussing the receiver's need for all Wells Fargo bank account records. | 0.70 | 252.00 |
| 07/02/24 | MGH | Additional correspondence with J. Opitz discussing his latest updates regarding the Wells Fargo bank account records. | 0.20 | 72.00 |
| 07/02/24 | DLR | Confer with Mr. Willhoite regarding environmental cleanup and Veech supplemental investigation; telephone conference with patent counsel; double-check with Mr. Huff; receive report from Mr. Huff; receive set of reminders from Mr. Huff to ensure patents and trademarks are properly addressed pending court ruling. | 0.50 | 315.00 |
| 07/03/24 | DLR | Coordinate site visit; provide information needed for new brokerage account; receive update and provide direction regarding Agilent equipment and claim. | 0.30 | 189.00 |
| 07/08/24 | MGH | Correspondence with J. Cavanaugh discussing procedural next steps for transferring the CETA/FIC funds to the receiver; and additional correspondence with J. Opitz discussing the need for all Wells Fargo bank account records. | 0.50 | 180.00 |
| 07/08/24 | DLR | Coordinate efforts with Receiver team; provide further direction to Mr. Wilhoite regarding Allen Brothers inspection; provide direction regarding additional back records needed; receive update and provide direction regarding Affinity transfers; address investor inquiry; conduct due diligence on CETA equipment proposal. | 2.50 | 1,575.00 |
| 07/09/24 | DLR | Work on setting up email database for document review; targeted searches through same; property searches relative to potential claims; review and revise draft complaint. | 6.20 | 3,906.00 |
| 07/10/24 | DLR | Receive update regarding database; receive update regarding continuing Wells Fargo records efforts; receive update regarding Affinity efforts; review report on Allen Bros site inspection; continue to consider most appropriate handling of situation; attention to investor inquiry; attention additional request of BOA/Merrill relative to new account opening; provide direction regarding Agilent claim negotiations; correspondence to Agilent presenting proposed resolution of claim and the basis for same; attention to Shelly investment property taxes; attention to Shelly accounting; continue review of CETA records; correspondence resolving Agilent claim and directing Receiver team regarding release of equipment. | 5.10 | 3,213.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                3 of 6
Invoice Number: 10534905                                          August 8, 2024
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/11/24 | DLR | Draft and send response regarding Matheney and restart proposal; update client regarding same and summary of documents collected relative to same. | 1.30 | 819.00 |
| 07/15/24 | MGH | Phone conference with A. Veneziano discussing her additional questions regarding the transfer of the CETA/FIC funds to the receiver; and phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter. | 0.70 | 252.00 |
| 07/15/24 | DLR | Update task list; attend Receiver coordination call; receiver Allen Bros update; address investor inquiry. | 0.70 | 441.00 |
| 07/17/24 | MGH | Phone conference with K. Weithers discussing the recent transfer of CETA/FIC funds into the receiver's account. | 0.20 | 72.00 |
| 07/18/24 | DLR | Receive update regarding Affinity transfer; review and consider motion for hearing; update expert; update client and provide analysis and suggested next steps; calendar for follow-up. | 0.30 | 189.00 |
| 07/22/24 | MGH | Phone conference with D. Roossien and the rest of the receivership team discussing the latest updated and developments for this matter; correspondence with N. Hestin and J. Opitz discussing questions and concerns regarding the missing Wells Fargo bank records; and pursued legal issues regarding the same. | 1.20 | 432.00 |
| 07/22/24 | DLR | Receive updates regarding Wells Fargo documents; document review to identify DOE report and CETA response; attend team status call; direct efforts relative to preparation of table of transfers; review DOE report; research regarding legal standard for request for evidentiary hearing; gather additional materials for Veech review; forward same and request analysis and opinion. | 5.00 | 3,150.00 |
| 07/23/24 | MGH | Phone conference with J. Opitz discussing legal issues related to the missing Wells Fargo bank records. | 0.30 | 108.00 |
| 07/23/24 | DLR | Review response from Mr. Veech; receive update regarding Wells Fargo records efforts. | 0.10 | 63.00 |
| 07/24/24 | DLR | Communications with Mr. Veech; communications with Mr. Black; draft and circulate for comment declarations in support of response to motion for evidentiary hearing; | 0.70 | 441.00 |
| 07/25/24 | MGH | Initial receipt, review, and legal analysis of Wells Fargo's additional bank records. | 0.40 | 144.00 |
| 07/25/24 | DLR | Draft response to motion for hearing; prepare appendix; prepare proposed order; direct filing of same; update client. | 2.30 | 1,449.00 |
| 07/26/24 | DLR | Preparation of fee application; receive update on bank records efforts, assist analysis of additional records, and direct next steps to focus bank on specific needed records; address Unibank subpoena. | 1.20 | 756.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                    4 of 6
Invoice Number: 10534905                                          August 8, 2024
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/26/24 | MGH | Additional review and legal analysis of Wells Fargo's additional bank records; correspondence with J. Opitz discussing legal issues regarding the same; and correspondence with A. Veneziano discussing the final transfer of CETA/FIC funds to the receiver. | 1.10 | 396.00 |
| 07/30/24 | DLR | Continue preparation of quarterly report and exhibits; direct filing of same; communications with SEC. | 2.80 | 1,764.00 |
| | | **Total** | **34.40** | **20,241.00** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Dennis Roossien | DLR | 630.00 | 29.10 | 18,333.00 |
| Associate | Mark G. Huffman | MGH | 360.00 | 5.30 | 1,908.00 |
| | | | **Total** | **34.40** | **$20,241.00** |

**Cost Detail**

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/24 | U.S. Courts: PACER - Pacer Research – Charges incurred during the period 04/01/24 – 06/30/24 | 2.10 |
| 07/08/24 | Bank of America - Subpoenas - To cover the coste incurred researching and/or sending documents for your subpoena. | 22.00 |
| | **Total** | **$24.10** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Pacer Research | 2.10 |
| Subpoenas | 22.00 |
| **Total** | **$24.10** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|---------------|----------|---------------|
| 05/14/24 | 10528865 | 25,067.20 | 0.00 | 25,067.20 |
| 06/13/24 | 10530947 | 20,807.54 | 0.00 | 20,807.54 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                                5 of 6
Invoice Number: 10534905                                         August 8, 2024
Matter Description: Roy Hill

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 07/15/24 | 10533185 | 18,192.50 | 0.00 | 18,192.50 |
| | | | **Total** | **$64,067.24** |



**MUNSCH HARDT**
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | August 8, 2024 |
| Invoice Number: | 10534905 |
| Matter Number: | 004856.00022 |

*For Professional Services through* **July 31, 2024**

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 20,241.00 |
| Total Costs | $ | 24.10 |
| **Total Amount Due This Invoice** | **$** | **20,265.10** |
| Outstanding Invoices | $ | 64,067.24 |
| **Grand Total Due** | **$** | **84,332.34** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | September 19, 2024 |
| Invoice Number: | 10538586 |
| Matter Number: | 004856.00022 |

*For Professional Services through* **August 31, 2024**

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 29,826.00 |
| Total Costs | $ | 440.07 |
| **TOTAL THIS INVOICE** | **$** | **30,266.07** |
| Previous Balance | $ | 84,332.34 |
| **Total Balance Due** | **$** | **114,598.41** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10538586
Client: Securities and Exchange Commission
Matter Description: Roy Hill

2 of 7
September 19, 2024

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/24 | MGH | Correspondence with J. Opitz discussing the receiver's latest questions and concerns regarding the missing Wells Fargo bank records. | 0.20 | 72.00 |
| 08/02/24 | DLR | Communications with Mr. Veech regarding status and proposed course of action; communications with Mr. Weithers regarding tax compliance issue. | 0.20 | 126.00 |
| 08/05/24 | MGH | Phone conference with D. Roossien and the rest of the receivership team discussing the latest updated and developments for this matter; and initial receipt, review, and legal analysis of the additional Wells Fargo bank records for CETA. | 0.90 | 324.00 |
| 08/05/24 | DLR | Attend team status call; continue to monitor and direct Wells Fargo follow-up. | 0.30 | 189.00 |
| 08/06/24 | MGH | Phone conference with A. Veneziano discussing additional questions about the outstanding CETA/FIC funds; legal research into the entities holding these funds (CDF 1, LLC and CDF 1 Management, LLC); and continued review of the additional Wells Fargo bank records. | 0.70 | 252.00 |
| 08/06/24 | DLR | Receive update from Mr. Huffman regarding bank records and direct next steps. | 0.10 | 63.00 |
| 08/07/24 | DLR | Review and preliminary consideration of Hill document request letter; direct Mr. Huffman regarding steps to be taken to address same; receive update and review results of public record search relative to certain Shelly-related entities; communications with Veech relative to invoices; direct Mr. Huffman regarding double-checking on Margaret Lee claim and inquiry to Mr. Shelly regarding same; review and consider Shelly proposals and various communications relative to same; address document request; review and consider third-party inquiry; confirm updating of data room and provide supplemental instructions relative to same; assist with investor inquiries. | 2.00 | 1,260.00 |
| 08/07/24 | MGH | Strategy conference with D. Roossien discussing pertinent updates related to this matter; phone conference with A. Veneziano further discussing her questions regarding the outstanding CETA/FIC funds; continued review of the additional Wells Fargo bank records; and phone conference with C. Bremer discussing legal issues related to the same. | 0.80 | 288.00 |
| 08/08/24 | DLR | Provide further direction regarding keeping data room updated; provide further direction relative to distribution and posting of quarterly report; receive report on CDF and direct steps in light of same relative to claims and checks; address document request. | 0.60 | 378.00 |
| 08/08/24 | MGH | Phone conference with A. Veneziano discussing her client's final transfer of CETA/FIC funds in its possession; and pursued legal issues regarding the same. | 0.30 | 108.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                          3 of 7
Invoice Number: 10538586                              September 19, 2024
Client: Securities and Exchange Commission
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/24 | MGH | Review of Roy HIll's informal request for production of additional documents; conferred with D. Roossien regarding the same; continued review of the additional Wells Fargo bank records; and initial preparation of the receiver's formal response to Mr. Hill's request. | 1.60 | 576.00 |
| 08/09/24 | DLR | Coordinate document inspection; receive update regarding Agilent equipment pickup and direct closing of claim file; assist preparation of response to document request. | 0.60 | 378.00 |
| 08/12/24 | DLR | Preparation for and attend status call; receive report on Wells Fargo bank records for missing transactions and direct follow-up; assist updating of CETA real property list; provide investor FAQ response. | 0.80 | 504.00 |
| 08/12/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter; correspondence with J. Opitz discussing the receiver's latest questions and concerns related to the Wells Fargo bank records; and pursued legal issues regarding the same. | 0.80 | 288.00 |
| 08/13/24 | DLR | Telephone conference with Wells Fargo counsel regarding records requests still outstanding; review equipment inventory; receive update regarding Wells Fargo initial response and direct corrections to be addressed to Wells Fargo. | 0.40 | 252.00 |
| 08/13/24 | MGH | Phone conference with J. Opitz and D. Roossien discussing concerning transactions in the latest Wells Fargo records; legal analysis of pertinent documents regarding the same; and review of real estate records related to Roy Hill and CETA. | 1.30 | 468.00 |
| 08/14/24 | DLR | Meeting with class action defense counsel regarding production of documents; provide direction regarding addition of further bank records to data room; meeting with Receiver regarding open issues. | 2.00 | 1,260.00 |
| 08/14/24 | MGH | Revisions and review of the receiver's formal response to Mr. Hill's latest request for documents; and phone conference with J. Opitz discussing his questions regarding the receiver's pending bank transfers. | 0.50 | 180.00 |
| 08/16/24 | MGH | Strategy conference with D. Roossien discussing legal issues related to Roy Hill's First Requests for Production to CETA. | 0.20 | 72.00 |
| 08/16/24 | DLR | Revise and expand responsive letter concerning Hill's document requests; forward same; produce requested inventory; correspondence to Zook counsel regarding production to Mr. Hill; correspondence to Abide et al. counsel regarding same; review and respond to follow-up inquiry from same; direct Mr. Huffman regarding further follow-up. | 1.50 | 945.00 |
| 08/19/24 | DLR | Preparation for and attend client status call; resolve next steps with Mr. Huffman in light of client direction; receive update and direct next steps. | 0.60 | 378.00 |
| 08/19/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter; and pursued legal issues regarding the same. | 0.60 | 216.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                         4 of 7
Invoice Number: 10538586                              September 19, 2024
Client: Securities and Exchange Commission
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/20/24 | MGH | Correspondence with J. Opitz discussing questions regarding discrepancies in Wells Fargo's bank records; and preparation of the deposition notice for Wells Fargo's corporate representative. | 0.30 | 108.00 |
| 08/20/24 | DLR | Review and update task list. | 0.10 | 63.00 |
| 08/21/24 | MGH | Phone conference with J. Opitz further discussing the discrepancies in Wells Fargo's bank records and pertinent next steps for resolving the same. | 0.20 | 72.00 |
| 08/21/24 | DLR | Receive update on Wells Fargo efforts and direct next steps. | 0.10 | 63.00 |
| 08/22/24 | DLR | Exchange correspondence with Shelly counsel; work on Shelly accounting; update receiver's team regarding same and steps to be taken in light of same; provide accounting to Shelly and note certain issues to be addressed in light of same; review Shelly initial response. | 4.50 | 2,835.00 |
| 08/23/24 | MGH | Strategy conference with D. Roossien discussing legal issues related to Wells Fargo's newest records. | 0.20 | 72.00 |
| 08/23/24 | DLR | Review court notice; review correspondence from expert and response from receiver's team; review request from receiver's team, pull needed information, advise accordingly; review additional Wells Fargo documents; consideration of Allen Brothers claim in light of results of Wells Fargo efforts; outline fraudulent transfer memorandum. | 1.40 | 882.00 |
| 08/26/24 | DLR | Attention to investor inquiry; provide FAQ responses; attention to Shelly accounting comments; preparation for and attend team call; correspondence to same; follow-up call with Shelly; preparation of letter to other members of Allen Brothers family; telephone conference with client regarding Allen Brothers developments, fraudulent transfer analysis, and intended next steps; attention to supplemental Shelly expenses; work on Zook forensic analysis; review claims work; gather additional information from forensic work relative to certain claims and Allen Brothers transfers. | 5.80 | 3,654.00 |
| 08/26/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter; and pursued legal issues regarding the receiver's upcoming discovery response to Roy Hill. | 0.60 | 216.00 |
| 08/27/24 | DLR | Review of collected email relative to fleshing out Allen Brothers details. | 2.90 | 1,827.00 |
| 08/28/24 | DLR | Provide assistance regarding investor inquiry; confer with Mr. Huff regarding alternatives for PTO application and resolve course of action to be taken; continue document review and preparation of Allen Bros email summary; continue with preparation of fraudulent transfer memorandum in light of additional factual investigation. | 7.90 | 4,977.00 |
| 08/29/24 | MGH | Phone conference with D. Roossien and A. Vozzella discussing legal issues related to the Allen Brothers and possible avenues for resolution. | 0.50 | 180.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10538586
Client: Securities and Exchange Commission
Matter Description: Roy Hill

5 of 7
September 19, 2024

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/24 | DLR | Legal research to provide greater detail on particular points in fraudulent transfer memorandum; telephone conference with Allen Brothers counsel regarding possible avenues for resolution and intended alternative steps; conference with authorities; continue preparation of fraudulent transfer memorandum. | 5.10 | 3,213.00 |
| 08/30/24 | DLR | Review and approve tax cover letter; work through select claims with Mr. Willhoite and provide direction regarding reconciliation of discrepancies with bank records; continue preparation of Allen Bros items. | 4.90 | 3,087.00 |
| | | **Total** | **51.50** | **29,826.00** |

### Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Dennis Roossien | DLR | 630.00 | 41.80 | 26,334.00 |
| Associate | Mark G. Huffman | MGH | 360.00 | 9.70 | 3,492.00 |
| | | | **Total** | **51.50** | **$29,826.00** |

### Cost Detail

| Date | Description | Amount |
|---|---|---|
| 08/20/24 | FedEx - Federal Express Tracking ID 778082855472 Shipped By Mark Huffman, Munsch Hardt Kopf & Harr, 500. N Akard Lincoln Plaza, Suite 4000, DALLAS, TX 75201 to Kenneth F. Weithers, On-Target Supplies & Logistics, 1133 S. Madison Avenue,   , DALLAS, TX 75208 | 29.03 |
| 08/01/24 | CS Disco, Inc. - Software, Hardware, & Support/Maint. Agreements - 08/2024 DISCO E-Discovery Subscription for 004856.022 SEC v Roy Hill | 411.04 |
| | **Total** | **$440.07** |

### Cost Summary

| Description | Amount |
|---|---|
| Federal Express | 29.03 |
| Software, Hardware, & Support/Maint. Agreements | 411.04 |
| **Total** | **$440.07** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10538586
Client: Securities and Exchange Commission
Matter Description: Roy Hill

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 05/14/24 | 10528865 | 25,067.20 | 0.00 | 25,067.20 |
| 06/13/24 | 10530947 | 20,807.54 | 0.00 | 20,807.54 |
| 07/15/24 | 10533185 | 18,192.50 | 0.00 | 18,192.50 |
| 08/08/24 | 10534905 | 20,265.10 | 0.00 | 20,265.10 |
| | | | **Total** | **$84,332.34** |



**MUNSCH HARDT**
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | September 19, 2024 |
| Invoice Number: | 10538586 |
| Matter Number: | 004856.00022 |

*For Professional Services through **August 31, 2024***

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---:|
| Total Fees | $ | 29,826.00 |
| Total Costs | $ | 440.07 |
| **TOTAL THIS INVOICE** | **$** | **30,266.07** |
| Previous Balance | $ | 84,332.34 |
| **Total Balance Due** | **$** | **114,598.41** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**



Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main 214.855.7500
Fax 214.855.7584
munsch.com

MUNSCH
HARDT

DALLAS / HOUSTON / AUSTIN

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | | |
|---|---|---|
| Invoice Date: | | October 7, 2024 |
| Invoice Number: | | 10539998 |
| Matter Number: | | 004856.00022 |

*For Professional Services through* **September 30, 2024**

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 60,433.20 |
| Total Costs | $ | 1,431.94 |
| **TOTAL THIS INVOICE** | **$** | **61,865.14** |
| Previous Balance | $ | 114,598.41 |
| **Total Balance Due** | **$** | **176,463.55** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10539998
Client: Securities and Exchange Commission
Matter Description: Roy Hill

2 of 8
October 7, 2024

**Fee Detail**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/03/24 | MGH | Preparation of discovery responses to Roy Hill's requests for production; and initial revisions and review of the attorney memorandums on the Allen Brothers. | 3.30 | 1,188.00 |
| 09/03/24 | DLR | Continue preparation of fraudulent transfer memorandum; coordinate updating of bank records depository; analysis of updated forensics; outline claims report and begin work to create same; review and consider tax accountant's comments on potential form of tax returns; gather earlier memoranda regarding tax basis and correspondence to accountant relative to same. | 5.30 | 3,339.00 |
| 09/04/24 | DLR | Continue working with results of forensics and claims work to compile claims analysis; attention to patent preservation; review and consider third-party correspondence; attention to tax issues; incorporate comments of Mr. Huffman and circulate Allen Brothers memoranda. | 7.30 | 4,599.00 |
| 09/04/24 | MGH | Continued revisions and review of the attorney memorandums on the Allen Brothers; and conferred with D. Roossien regarding the same. | 2.40 | 864.00 |
| 09/05/24 | WOH | Prepare and file maintenance fee for '778 Patent | 0.80 | 367.20 |
| 09/05/24 | DLR | Continue preparation of claims report; review, analyze and provide additional background and direction to revise CETA estate tax return. | 3.60 | 2,268.00 |
| 09/06/24 | HLC | Meeting with Mark Huffman and Dennis Roossien to discuss project on analysis of the financial data. | 0.50 | 153.00 |
| 09/06/24 | DLR | Follow-up with forensic accountants; design protocol for steps to be taken to complete claims memorandum; confer with team members regarding same; exchange correspondence with counsel for Allen Brothers; continue preparation of claims memorandum. | 2.80 | 1,764.00 |
| 09/06/24 | MGH | Strategy conference with D. Roossien and H. Carter discussing pertinent next steps regarding the claims memorandum; and pursued legal issues regarding the same. | 0.80 | 288.00 |
| 09/09/24 | HLC | Read through the Receiver reports. | 1.20 | 367.20 |
| 09/09/24 | DLR | Confer with Mr. Huffman regarding status and proposed course of action; attend Receiver team call; communications with Mr. Veech. | 0.60 | 378.00 |
| 09/09/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter; and pursued legal issues related to Roy Hill's Requests for Production. | 0.60 | 216.00 |
| 09/10/24 | HLC | Reviewed the quarterly reports; meeting with Mark Huffman, Dennis Roossien, Bill Willhoite, Carolyn Bremer, and Natasha Toetberg-Harms to discuss next steps and organization of documents into a One Drive folder. | 3.50 | 1,071.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10539998
Client: Securities and Exchange Commission
Matter Description: Roy Hill

3 of 8
October 7, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/10/24 | DLR | Continue to design collective project regarding claims memorandum; team meeting regarding same; circulate templates and key documents to team members. | 5.00 | 3,150.00 |
| 09/10/24 | MGH | Attend team meeting regarding collective project on claims memorandum; and review of key documents and templates related to this project. | 3.30 | 1,188.00 |
| 09/11/24 | RWM | Review and analyze portions of client's response to proposal for a hearing and correspond with former court personnel about potential next steps. | 0.50 | 225.00 |
| 09/11/24 | MGH | Revisions and review of the Receiver's responses to Roy Hill's requests for production; conferred with team regarding project on claims memorandum; phone conference with B. Willhoite discussing questions related to the receiver's tangible records; phone conference with J. Opitz discussing restrictions on Wells Fargo bank accounts; and initial preparation of subpoenas to Wells Fargo, JP Morgan Chase, and American Express for additional bank records. | 2.30 | 828.00 |
| 09/11/24 | HLC | Training and strategy of best use of DISCO eDiscovery platform for analyzing and reviewing produced documents for claims and defenses. | 1.20 | 367.20 |
| 09/11/24 | DLR | Receive updates from Mr. Huffman regarding execution of assigned tasks and direct next steps; receive and acknowledge Shelly annotated bank statements; obtain assistance from Mr. Miller; receive and pass along Hill inquiry; review and revise responses to requests for production; direct efforts relative to gathering additional records. | 2.20 | 1,386.00 |
| 09/12/24 | DLR | Update task list; receive update regarding federal tax return revision follow-up; continue to receive updates and direct efforts of Mr. Huffman relative to subpoenas and bank records; assemble sponsor accountings and populate claims analysis files with same; provide Keels analysis, background, and instructions for incorporation into claims review; further develop Hill receipts analysis; expand key document sets relative to select issues; brief legal research relative to parameters for report on profits of scheme; continue preparation of fee application. | 6.10 | 3,843.00 |
| 09/12/24 | HLC | Analyze data regarding Keels Bank records and Investors Claims. | 0.20 | 61.20 |
| 09/12/24 | MGH | Final revisions and review of the bank subpoenas for Wells Fargo, American Express, and JP Morgan Chase; phone conference with J. Opitz discussing additional questions regarding Wells Fargo bank records; and pursued legal issues related to the project on claims memorandum. | 1.90 | 684.00 |
| 09/13/24 | DLR | Confirm timely responses issued to discovery; consideration of best approach to meet and confer on fraudulent transfer matters; follow-up with Mr. Huff to ensure timely handling of IP deadlines; receive updates and direct efforts relative to backup documentation collection for claims analysis; circulate fee application to SEC for comment; call with counsel for Allen | 2.70 | 1,701.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10539998
Client: Securities and Exchange Commission
Matter Description: Roy Hill

4 of 8
October 7, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | Brothers regarding settlement; review and update task list; work through Trust #2 deposits totals and consult with A&C regarding same. | | |
| 09/13/24 | MGH | Correspondence with D. Klaudt and M. Besser discussing and producing CETA's Objections and Responses to Mr. Hill's First Requests for Production; phone conference with D. Roossien, A. Vozzella and S. Paine discussing the receiver's desired next steps for the Allen Brothers matter; and initial preparation of the settlement agreement and assignment of claims for the same. | 2.40 | 864.00 |
| 09/14/24 | MGH | Continue preparation of the settlement agreement and assignment of claims for the Allen Brothers matter. | 0.80 | 288.00 |
| 09/16/24 | DLR | Preparation for and attend team meeting; provide direction to Mr. Huffman; confer with Mr. Huff regarding status and proposed course of action relative to PTO matters; communications with forensic accountant regarding Trust 2 deposits chart; follow-up on Hill inquiry. | 1.50 | 945.00 |
| 09/16/24 | HLC | Traveled with Mark Huffman to Receiver's office to pick up files from Bill Willhoite to build a joint database to review claims and projects. | 1.30 | 397.80 |
| 09/16/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates and developments in this matter; and attend strategy conference with H. Carter and B. Willhoite to discuss legal issues and updates related to the claims analysis project. | 1.80 | 648.00 |
| 09/17/24 | HLC | Analysis of strategy for organizing claims and projects with Mark Huffman. Began reviewing claims documents for important documentation to put in the projects folders. | 0.60 | 183.60 |
| 09/17/24 | DLR | Receive update on Wells Fargo response to subpoena; handle inquiry from Wells Fargo regarding production of CETA records; provide direction regarding document control on claims analysis backup for joint work; handle third-party document inquiries; research particular CETA project, gather key documents into project folder, and research potential for additional related asset; assist with response to investor inquiry; review and analyze updated Trust #2 summary; follow-up with SEC. | 5.30 | 3,339.00 |
| 09/17/24 | MGH | Conferred with H. Carter regarding strategy for claims analysis project. | 0.50 | 180.00 |
| 09/18/24 | DLR | Assist with investor inquiry; receive additional correspondence relative to project file; update same; receive and forward response from third party subpoena; confer further with Mr. Huff and resolve course of action to be followed relative to failed patent application and improper trademark representation; correspondence to client regarding recommended course of action; review and revise draft settlement papers; correspondence to Allen Brothers' counsel regarding same; review and consider discovery correspondence. | 2.60 | 1,638.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10539998
Client: Securities and Exchange Commission
Matter Description: Roy Hill

5 of 8
October 7, 2024

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/19/24 | DLR | Provide direction regarding claims analysis; consideration of approach to be taken with Hill; follow-up with SEC; continue to pursue Hill information request; receive information, draft response, and direct follow-up; receive preliminary response from Allen Brothers counsel; gather key documents relative to particular issues; review additional Shelly information, acknowledge same, update claims analysis accordingly; communications with vendor regarding refund. | 2.70 | 1,701.00 |
| 09/20/24 | HLC | Reviewed and analyzed claim documents that would be use full and organized them into their related project folders. | 1.00 | 306.00 |
| 09/20/24 | DLR | Assist with investor inquiry; draft responsive correspondence relative to Hill discovery; review inquiry from intellectual property counsel and consult with Mr. Huff; correspondence responding to same; receive further vendor inquiry and ensure timely handling of same; receive update regarding team progress on claims analysis; preparation of response and objections to Wells Fargo subpoena. | 4.70 | 2,961.00 |
| 09/23/24 | HLC | Strategized and implemented a system for tracking claims that have been filed and documents accompanying those claims. Legal analysis of critical documents for each of the projects. | 2.40 | 734.40 |
| 09/23/24 | DLR | Review and update task list; attend team call; confer with Mr. Veech regarding parallel proceeding; update flow of funds demonstrative; prepare points for Hill meet and confer; attend same; review Allen Brothers settlement proposal; confer with Mr. Willhoite regarding same; research regarding Pat's heirs. | 6.40 | 4,032.00 |
| 09/23/24 | MGH | Phone conference with D. Roossien and the receivership team discussing the latest updates in this matter; strategy conference with H. Carter discussing legal issues related to the claims analysis project; and review of Allen Brothers settlement proposal. | 0.70 | 252.00 |
| 09/24/24 | HLC | Attended bi-weekly update meeting with Dennis Roossien, Mark Huffman, Carolyn Bremer, Bill Willhoite, and Natasha Toeteberg-Harms. Legal analysis of documents provided by claimants and connecting them to their respective projects. | 3.80 | 1,162.80 |
| 09/24/24 | DLR | Continue assets and location research on Pat's heirs; team call with claims analysis preparation team; supplemental research on Alton Allen assets. | 3.90 | 2,457.00 |
| 09/24/24 | MGH | Attend call with claims analysis preparation team; and pursued legal issues regarding the same. | 0.80 | 288.00 |
| 09/25/24 | DLR | Preparation of demand letter to Pat's heirs; confer with Mr. Willhoite regarding Allen Brothers assessment and settlement proposal; preparation of memorandum relative to same; outline motion for leave; attention to exchange of documents with Hill counsel; gather and forward materials to forensic accountant; assist with share-file access issue; review reminders and update task list. | 4.80 | 3,024.00 |
| 09/25/24 | HLC | Legal analysis of documents provided by claimants and connecting them to their respective projects. | 2.10 | 642.60 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022                                          6 of 8
Invoice Number: 10539998                                   October 7, 2024
Client: Securities and Exchange Commission
Matter Description: Roy Hill

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/26/24 | DLR | Database and other research relative to Alton Allen assets and continue preparation of memorandum assessing settlement capacity relative to proposal. | 2.00 | 1,260.00 |
| 09/26/24 | HLC | Legal analysis of claims to connect with their appropriate Projects. | 0.70 | 214.20 |
| 09/27/24 | DLR | Correspondence to Hill counsel regarding fee application; review and consider Willhoite comments to settlement analysis; continue preparation of Alton collectability analysis; circulate analyses to client. | 2.20 | 1,386.00 |
| 09/27/24 | HLC | Reviewed claimant files for important documents for each project. | 0.70 | 214.20 |
| 09/30/24 | MGH | Phone conference with the receivership team discussing the latest updates in this matter. | 0.40 | 144.00 |
| 09/30/24 | HLC | Produced Wells Fargo documents to opposing counsel; internal update with Mark Huffman on progress of claims material being analyzed for their respective projects. | 0.80 | 244.80 |
| 09/30/24 | DLR | Receive update regarding A&C bank records; confer with client regarding Allen Brothers analyses; review exchanges with investor regarding claim; coordinate further production of documents to Hill; coordinate SEC call. | 1.00 | 630.00 |
| | | **Total** | **116.00** | **60,433.20** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Dennis Roossien | DLR | 630.00 | 72.70 | 45,801.00 |
| Shareholder | Randall W. Miller | RWM | 450.00 | 0.50 | 225.00 |
| Shareholder | Winston O. Huff | WOH | 459.00 | 0.80 | 367.20 |
| Associate | Haley L. Carter | HLC | 306.00 | 20.00 | 6,120.00 |
| Associate | Mark G. Huffman | MGH | 360.00 | 22.00 | 7,920.00 |
| | | | **Total** | **116.00** | **$60,433.20** |

**Cost Detail**

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/24 | Postage | 20.90 |
| 09/05/24 | Director of the United States Patent - US Patent & Trademark Office Filing Fee - Ref 10793778, Fee Code 2551 and 2554 | 1,000.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 004856.00022
Invoice Number: 10539998
Client: Securities and Exchange Commission
Matter Description: Roy Hill

7 of 8
October 7, 2024

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/24 | CS Disco, Inc. - Software, Hardware, & Support/Maint. Agreements - 09/2024 DISCO E-Discovery Subscription for 004856.022 SEC v Roy Hill | 411.04 |
| | **Total** | **$1,431.94** |

**Cost Summary**

| Description | Amount |
|-------------|-------:|
| Postage | 20.90 |
| US Patent & Trademark Office Filing Fee | 1,000.00 |
| Software, Hardware, & Support/Maint. Agreements | 411.04 |
| **Total** | **$1,431.94** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|--------------:|---------:|--------------:|
| 05/14/24 | 10528865 | 25,067.20 | 0.00 | 25,067.20 |
| 06/13/24 | 10530947 | 20,807.54 | 0.00 | 20,807.54 |
| 07/15/24 | 10533185 | 18,192.50 | 0.00 | 18,192.50 |
| 08/08/24 | 10534905 | 20,265.10 | 0.00 | 20,265.10 |
| 09/19/24 | 10538586 | 30,266.07 | 0.00 | 30,266.07 |
| | | **Total** | | **$114,598.41** |



**MUNSCH HARDT**
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 4000
Dallas, Texas 75201-6605
Main  214.855.7500
Fax  214.855.7584
munsch.com

Albert C. Black, III, Receiver
1133 S. Madison Avenue
Dallas, TX 75208

| | |
|---|---|
| Invoice Date: | October 7, 2024 |
| Invoice Number: | 10539998 |
| Matter Number: | 004856.00022 |

*For Professional Services through* **September 30, 2024**

**Client:** Securities and Exchange Commission
**Matter:** Roy Hill

| | | |
|---|---|---|
| Total Fees | $ | 60,433.20 |
| Total Costs | $ | 1,431.94 |
| **TOTAL THIS INVOICE** | **$** | **61,865.14** |
| Previous Balance | $ | 114,598.41 |
| **Total Balance Due** | **$** | **176,463.55** |

**ACH and Wire Instructions:**
BOKF, NA (FFC Bank of Texas, NA)
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 4000
Dallas, TX 75201-6605

Include Client or Matter Number and Invoice Number with remittance.

Payments by credit card or eCheck: https://www.munsch.com/payment. A 2.5% service fee will be added to credit card payments.

**MH Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting@munsch.com or (214) 740-5198.**



**Ahuja & Consultants, Inc.**
Certified Public Accountants

## Ahuja & Consultants, Inc.

2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.CETA
**Invoice Date:** 09/30/2024
**Due Date**: 10/31/2024

Bill To:
Clean Energy Technology Association, Inc.
Attn:  Tre Black

### Q3 2024 BILLING SUMMARY

| TASK | TASK DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 3900 | Tax Issues | 96.30 | $24,221.00 |
| 4900 | Forensic Accounting | 141.90 | $30,880.00 |
| | Expense Reimbursement | | $1,684.22 |

**TOTAL** **$56,785.22**

Page 1



**Ahuja & Consultants, Inc.**
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.CETA
**Invoice Date:** 09/30/2024
**Due Date**: 10/31/2024

Bill To:
Clean Energy Technology Association, Inc.
Attn:  Tre Black

### Q3 2024 BILLING SUMMARY

| ID | TIMEKEEPER | TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|
| AK | Arti Kathiriya | Sr. Associate | 42.13 | $210.00 | $8,841.00 |
| CB | Carolyn Bremer | Engagement Leader | 5.40 | $325.00 | $1,755.00 |
| DK | Devon Kwande | Manager | 44.70 | $275.00 | $12,292.50 |
| MA | Madhu Ahuja | Engagement Leader | 13.50 | $325.00 | $4,387.50 |
| NTH | Natasha Toeteberg – Harms | Sr. Associate | 132.50 | $210.00 | $27,825.00 |

**TOTAL**    238.20 _$251.32_    **$55,101.00**



**Ahuja & Consultants, Inc.**
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.CETA
**Invoice Date:** 09/30/2024
**Due Date**: 10/31/2024

Bill To:
Clean Energy Technology Association, Inc.
Attn:  Tre Black

### Q3 2024 Expense Reimbursement

| DESCRIPTION | AMOUNT |
|---|---|
| Valid8 Brokerage Statement Fee | $1,089.00 |
| Valid8 Check Images Fee | $188.40 |
| Valid8 Bank Transaction Fee | $335.79 |
| Mileage | $6.03 |
| QSF Software Fee | $65.00 |

**TOTAL**                    **$1,684.22**



**Ahuja & Consultants, Inc.**
Certified Public Accountants

**Ahuja & Consultants, Inc.**
2901 N. Dallas Pkwy
Suite 320
Plano, TX 75093

**Invoice #** 8233.CETA
**Invoice Date:** 09/30/2024
**Due Date:** 10/31/2024

Bill To:
Clean Energy Technology Association, Inc.
Attn: Tre Black

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 07/01/24 | AK | Preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly, Estate of Roy W. Hill and Estate of Freedom Impact Solutions | 3900 | 4.10 | $861.00 |
| 07/02/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly, Estate of Roy W. Hill and Estate of Freedom Impact Solutions | 3900 | 3.10 | $651.00 |
| 07/03/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly, Estate of Roy W. Hill and Estate of Freedom Impact Solutions | 3900 | 2.00 | $420.00 |
| 07/09/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly, Estate of Roy W. Hill and Estate of Freedom Impact Solutions | 3900 | 1.60 | $336.00 |
| 07/09/24 | DK | Review of form 1120SF for the year ending 2023 for: Estate of Freedom Impact Consulting | 3900 | 0.30 | $82.50 |
| 07/10/24 | DK | Continue review of form 1120SF for the year ending 2023 for: Estate of Freedom Impact Consulting | 3900 | 1.00 | $275.00 |
| 07/10/24 | DK | Continue review of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly | 3900 | 2.80 | $770.00 |
| 07/10/24 | DK | Research into deductibility of prior depreciation expenses | 3900 | 1.00 | $275.00 |
| 07/10/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly and Estate of Freedom Impact Solutions | 3900 | 1.50 | $315.00 |
| 07/11/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Estate of Eric N. Shelly and Estate of Roy W. Hill | 3900 | 3.50 | $735.00 |
| 07/12/24 | DK | Review of Form 1120-SF for the year ending 2023 for Estate of CETA | 3900 | 3.00 | $825.00 |
| 07/15/24 | DK | Preparation of Form 8275 disclosures, Relation back election for Estate of Eric N. Shelly | 3900 | 2.20 | $605.00 |
| 07/16/24 | DK | Preparation of Form 8275 disclosures, Relation back election for Estate of Roy W. Hill | 3900 | 2.20 | $605.00 |
| 07/17/24 | DK | Preparation of Profit & Loss, Balance Sheet and assets transfer workpapers for Estate of Clean Energy Technology Association | 3900 | 2.20 | $605.00 |
| 07/18/24 | DK | Preparation of 2023 tax workpapers for SEC vs Roy Hill et al | 3900 | 0.20 | $55.00 |
| 07/19/24 | DK | Preparation of disclosures for Estate of Roy Hill and Estate of Eric N. Shelly | 3900 | 2.10 | $577.50 |

| Date | ID | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/24 | DK | Preparation of form 8275 disclosures and relation back election for Estate of Clean Energy Technology Association | 3900 | 2.90 | $797.50 |
| 07/30/24 | DK | Communication with Receiver's team regarding missing EIN numbers | 3900 | 0.10 | $27.50 |
| 07/31/24 | DK | Continued review of 2023 form 1120-SF for Estate of CETA. | 3900 | 1.10 | $302.50 |
| 08/05/24 | AK | Preparation of Form 1120-SF for the year ending 2023 for Sec Vs. Roy Hill and Estate of CETA | 3900 | 5.00 | $1,050.00 |
| 08/07/24 | CB | Communication with Mr. Huffman on additional bank statement information received | 4900 | 0.20 | $65.00 |
| 08/15/24 | NTH | Review and organization of additional Wells Fargo statements received from Receiver's team. Uploaded statements to processing software for analysis and reconciliation. Prepared workpaper for additional data to be added | 4900 | 4.00 | $840.00 |
| 08/19/24 | NTH | Review and organization of additional Wells Fargo Bank transaction data received; export of all data to Excel and integration with other data to provide comprehensive summary of cash flows | 4900 | 7.50 | $1,575.00 |
| 08/20/24 | NTH | Summary of bank statement transactions and activity based on counterparty names; standardization of names and identification of significant cash flow trends | 4900 | 2.00 | $420.00 |
| 08/21/24 | DK | Continued review of 2023 form 1120-SF for Estate of CETA. | 3900 | 0.60 | $165.00 |
| 08/21/24 | DK | Continued review of 2023 from 1120-SF for SEC vs Roy Hill et al | 3900 | 0.60 | $165.00 |
| 08/21/24 | DK | Continued review of 2023 form 1120-SF for Estate of Freedom Impact Consulting | 3900 | 0.60 | $165.00 |
| 08/21/24 | NTH | Continued summary of bank statement transactions and activity based on counterparty names; standardization of names and identification of significant cash flow trends; summarizing findings in memo format | 4900 | 8.00 | $1,680.00 |
| 08/22/24 | DK | Continued review of 2023 from 1120-SF for Estate of Eric N Shelly and Estate of Roy W. Hill | 3900 | 1.80 | $495.00 |
| 08/22/24 | NTH | Continued summary of bank statement transactions and activity based on counterparty names; standardization of names and identification of significant cash flow trends; summary of findings in memo format and quality check | 4900 | 8.00 | $1,680.00 |
| 08/23/24 | DK | Making changes from review notes, preparing reasonable cause statements for form 8832 election. All receivership entities | 3900 | 4.60 | $1,265.00 |
| 08/23/24 | NTH | Continued summary of bank statement transactions and activity based on counterparty names; standardization of names and identification of significant cash flow trends; summarizing findings in memo format | 4900 | 8.00 | $1,680.00 |
| 08/25/24 | MA | Review of 2023 Form 1120-SF for Estate of CETA | 3900 | 2.00 | $650.00 |
| 08/26/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023 for Sec Vs. Roy Hill and Estate of CETA | 3900 | 1.20 | $252.00 |
| 08/26/24 | DK | Continued review of 2023 from 1120-SF for SEC vs Roy Hill et al | 3900 | 0.60 | $165.00 |
| 08/26/24 | MA | Review of 2023 Form 1120-SF for Estate of Eric N. Shelly and Estate of Roy Hill | 3900 | 4.00 | $1,300.00 |
| 08/26/24 | NTH | Finalization of memo to summarize additional bank statement transactions received, and document cash flow trends among feeder funds, related parties, individuals, and other entities. Quality check of memo and cited figures | 4900 | 8.00 | $1,680.00 |
| 08/27/24 | NTH | Finalization of workpaper to document findings of additional transaction data and preparing memo on findings | 4900 | 8.00 | $1,680.00 |
| 08/28/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023. For all QSF entities | 3900 | 4.60 | $966.00 |
| 08/28/24 | DK | Review of master lists of transferred assets. Estate of CETA and Estate of Eric Shelly | 3900 | 1.40 | $385.00 |

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 08/28/24 | DK | Setting up of new EIN for Estate of CETA | 3900 | 0.40 | $110.00 |
| 08/28/24 | MA | Review of memo; quality check of calculations | 4900 | 3.00 | $975.00 |
| 08/28/24 | MA | Review of assets reconciliation for Estate of Eric N. Shelly | 3900 | 0.50 | $162.50 |
| 08/28/24 | NTH | Continued summary of bank statement transactions and activity to incorporate findings in Memo; creation of exhibits to show flow of funds; quality check of figures to underlying data | 4900 | 2.00 | $420.00 |
| 08/29/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023. For all QSF entities | 3900 | 4.30 | $909.30 |
| 08/29/24 | DK | Research on IRS rules regarding prompt determination and assessment. Started drafting prompt determination requests | 3900 | 5.60 | $1,540.00 |
| 08/29/24 | MA | Review of 2023 Form 1120-SF for Estate of Freedom Impact Consulting | 3900 | 0.50 | $162.50 |
| 08/29/24 | MA | Finalize tax returns for all Settlement Funds | 3900 | 2.50 | $812.50 |
| 08/29/24 | NTH | Continued summary of bank statement transactions and activity to incorporate findings in Memo; creation of exhibits to show flow of fund; quality check of figures to underlying data | 4900 | 8.00 | $1,680.00 |
| 08/30/24 | DK | Review of disclosures for all estates. Continued preparation and reviews of cover and prompt determination letters | 3900 | 4.40 | $1,210.00 |
| 08/30/24 | MA | Review of memo for implemented edits and exhibits | 4900 | 1.00 | $325.00 |
| 08/30/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023. For all QSF entities | 3900 | 2.20 | $462.00 |
| 09/03/24 | AK | Continue preparation of Form 1120-SF for the year ending 2023.for all entities | 3900 | 4.00 | $840.00 |
| 09/03/24 | DK | Continued review of 2023 form 1120-SF for Estate of CETA | 3900 | 0.20 | $55.00 |
| 09/04/24 | CB | Review of deposits into Trust 2 bank account and communication with Mr. Roossien regarding transfers from other CETA accounts | 4900 | 0.40 | $130.00 |
| 09/04/24 | DK | Communication with Mr. Willhoite, and Ms. Bremer regarding updates on CETA information | 3900 | 0.30 | $82.50 |
| 09/04/24 | CB | Communication with Mr. Willhoite, and Mr. Kwande regarding updates on CETA information | 4900 | 0.30 | $97.50 |
| 09/05/24 | DK | Call with Mr. Roossien to discuss Estate of CETA form 1120-SF | 3900 | 0.20 | $55.00 |
| 09/06/24 | NTH | Updated analysis related to updated Wells Fargo Bank Statement Transaction Summary; Responded to questions from Receiver's team. Preparation of workpaper distinguishing between investor funds and operational fund flows. Meeting with Mr. Roossien and Ms. Bremer regarding requests related to investor claims and proof of the Ponzi scheme (.5 hr.) | 4900 | 7.00 | $1,470.00 |
| 09/06/24 | CB | Communication with Mr. Roossien and Ms. Toeteberg-Harms regarding requests related to investor claims and proof of Ponzi scheme | 4900 | 0.50 | $162.50 |
| 09/10/24 | DK | Review of 2023 monthly brokerage statements from Receiver's team | 3900 | 1.20 | $330.00 |
| 09/10/24 | NTH | Meeting with Mr. Roossien, Mr. Huffman, Ms. Carter, Mr. Willhoite, and Ms. Bremer to discuss plans regarding confirming investor funds and other receivership matters (2.5 hours). Review and planning related to master investor file and proof of Ponzi scheme (1.5 hours) | 4900 | 4.00 | $840.00 |
| 09/10/24 | CB | Meeting with Mr. Roossien, Mr. Huffman, Ms. Carter, Mr. Willhoite, and Ms. Toeteberg-Harms to discuss plans regarding confirming investor funds and other receivership matters. | 4900 | 2.50 | $812.50 |
| 09/11/24 | NTH | Summary of bank statement transactions and activity for additional Wells Fargo accounts to add findings to work product; classification of transactions based on investor or operational; communication with Receiver to respond to requests for specific data searches or transaction analysis | 4900 | 8.00 | $1,680.00 |

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/12/24 | NTH | Continuation of bank statement transaction summary for additional Wells Fargo accounts to add findings to work product; classification of transactions based on investor or operational; communication with Receiver to respond to requests for specific data searches or transaction analysis | 4900 | 8.00 | $1,680.00 |
| 09/13/24 | AK | Download and analyze investment statements for Estate of CETA and Estate of Roy Hill | 3900 | 0.60 | $126.00 |
| 09/13/24 | NTH | Continuation of summary of bank statement activity for additional Wells Fargo accounts to add findings to work product; classification of transactions based on investor or operational; communication with Receiver to respond to requests for specific data searches or transaction analysis | 4900 | 5.00 | $1,050.00 |
| 09/16/24 | DK | Continued review of 2023 form 1120-SF for Estate of CETA. | 3900 | 0.20 | $55.00 |
| 09/16/24 | NTH | Summarized bank statement transactions and activity based on investor claims data and project information. Validated investor claims information received from Receiver against bank statement transactions | 4900 | 6.50 | $1,365.00 |
| 09/17/24 | AK | Continued Preparation of return for the year ending 2023 for Estate of CETA and Estate of Roy W Hill | 3900 | 0.70 | $147.00 |
| 09/17/24 | CB | Communication with Mr. Willhoite, and Ms. Toeteberg-Harms regarding updates on master investor spreadsheet | 4900 | 0.50 | $162.50 |
| 09/17/24 | NTH | Summarized bank statement transactions and activity based on investor claims data and project information. Validated investor claims information received from Receiver against bank statement transactions (5 hours). Communication with Mr. Willhoite, and Ms. Bremer regarding updates on master investor spreadsheet (.5 hour) | 4900 | 5.50 | $1,155.00 |
| 09/18/24 | NTH | Continued summarizing bank statement transactions and activity based on investor claims data and project information. Validated investor claims information received from Receiver against bank statement transactions | 4900 | 4.00 | $840.00 |
| 09/19/24 | NTH | Continued summarizing bank statement transactions and activity based on investor claims data and project information. Continued to validate investor claims information received from Receiver against bank statement transactions | 4900 | 8.00 | $1,680.00 |
| 09/20/24 | NTH | Summarized bank statement transactions and activity based on investor claims data and project information. Validated investor claims information received from Receiver against bank statement transactions | 4900 | 2.00 | $420.00 |
| 09/20/24 | AK | Continued Preparation of return for the year ending 2023 for Estate of CETA and Estate of Roy W Hill | 3900 | 1.00 | $210.00 |
| 09/23/24 | AK | Continued Preparation of return for the year ending 2023 for Estate of CETA and Estate of Roy W Hill | 3900 | 1.30 | $273.00 |
| 09/23/24 | DK | Continued review of 2023 form 1120-SF for Estate of Roy W. Hill | 3900 | 0.80 | $220.00 |
| 09/24/24 | NTH | Continued to summarize bank statement transactions and activity based on project information received from Receiver; Meeting with Mr. Roossien, Mr. Huffman, Ms. Carter, Mr. Novak, Ms. Bremer, and Mr. Willhoite (.5hr) to coordinate tasks and discuss progress/questions | 4900 | 6.00 | $1,260.00 |
| 09/24/24 | CB | Communication with Mr. Roossien, Mr. Huffman, Ms. Carter, Mr. Novak, Mr. Willhoite, and Ms. Toeteberg-Harms regarding questions and updates to investor information file | 4900 | 0.50 | $162.50 |
| 09/25/24 | DK | Continued review of 2023 form 1120-SF for Estate of Roy W. Hill. | 3900 | 0.10 | $27.50 |
| 09/25/24 | NTH | Inventory of Wells Fargo account statements to determine any gaps in document production. | 4900 | 1.00 | $210.00 |
| 09/26/24 | AK | Continued Preparation of return for the year ending 2023 for Estate of CETA and Estate of Roy W Hill | 3900 | 1.40 | $294.00 |

| Date | ID | Description | Task | Hours | Amount |
|------|-----|-------------|------|-------|--------|
| 09/26/24 | CB | Communication with Mr. Willhoite on status and outstanding tasks | 4900 | 0.50 | $162.50 |
| 09/30/24 | NTH | Organization and upload of Wells Fargo bank statements to Receiver's share site | 4900 | 4.00 | $840.00 |

| | |
|------|------|
| **Total** | **$55,101.00** |
| **Balance Due** | **$56,785.22** |