# EXHIBIT C - CLAIMS LEDGER

As of 2/4/2025

| Status | Total Unique Claim Numbers | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) | Total Universe Claims: 962 |
|---|---|---|---|---|---|---|
| Approved & Approved in Part | 489 | $ 125,361,000.00 | $ 25,075,374.40 | $ 100,285,625.60 | $ 108,853,175.95 | |
| Pending Claims | 389 | $ 126,977,745.09 | $ 34,576,096.33 | $ 92,401,648.76 | $ 33,720,207.55 | |
| Grand Total | 878 | $ 252,338,745.09 | $ 59,651,470.73 | $ 192,687,274.36 | $ 142,573,383.50 | |

| Status | Total Unique Claim Numbers | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|
| Rejected Claims | 84 | $ 3,857,500.00 | $ 101,375.00 | $ 3,756,125.00 | $ (6,441,918.71) |

## Approved and Approve in Part

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Abbott, Scott | 1 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Adams, Joseph | 5 | Approved | $ 1,300,000.00 | $ 232,568.79 | $ 1,067,431.21 | $ 1,067,431.16 |
| Ahluwalia, Jatinder | 7 | Approved | $ 350,000.00 | $ 15,000.00 | $ 335,000.00 | $ 335,000.00 |
| Ahn, Junil | 8 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Albertson, Jon | 11 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Alexander, Lisa | 12 | Approved | $ - | $ - | $ - | $ - |
| Alexander, Thomas | 13 | Approved | $ 300,000.00 | $ 29,899.06 | $ 270,100.94 | $ 270,100.94 |
| Allen, Chester | 15 | Approved | $ 400,000.00 | $ 20,030.28 | $ 379,969.72 | $ 379,969.72 |
| Allen, Jeffrey | 16 | Approved | $ 100,000.00 | $ 8,141.16 | $ 91,858.84 | $ 91,858.84 |
| Anderson, Joshua | 1010 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Anton, John | 23 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Aponte, Lourdes | 24 | Approved | $ 200,000.00 | $ 88,208.33 | $ 111,791.67 | $ 102,666.67 |
| Ariel Kumpinsky and Susan Burkhauser Living Trust 2019 | 394 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Arthur, Scott | 26 | Approved | $ 200,000.00 | $ 10,000.00 | $ 190,000.00 | $ 190,000.00 |
| Aube, Robin & Loralyn | 28 | Approved | $ 1,000,000.00 | $ 81,411.63 | $ 918,588.37 | $ 918,588.37 |
| Audikesavan, Baskaran | 29 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Avvari, Uma | 838 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Baber, Mark | 31 | Approved | $ 652,000.00 | $ 608,187.77 | $ 43,812.23 | $ 43,812.23 |
| Bach, Daniel | 32 | Approved | $ 100,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Balakrishna, Abhishek | 821 | Approved | $ 300,000.00 | $ 24,423.49 | $ 275,576.51 | $ 275,576.51 |
| Barganier, Paul | 35 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Barros, Arturo | 37 | Approved | $ 400,000.00 | $ 141,666.67 | $ 258,333.33 | $ 258,333.23 |
| Barton, Joshua | 902 | Approved | $ - | $ - | $ - | $ 50,000.00 |
| Bassler, Christopher | 39 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Beaulieu, Diann & Thomas | 40 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Belgaied, Kais | 46 | Approved | $ 500,000.00 | $ 71,821.67 | $ 428,178.33 | $ 428,178.33 |
| Benavides, Laura | 47 | Approved | $ 300,000.00 | $ 84,188.83 | $ 215,811.17 | $ 215,811.17 |
| BenNaim, Ma'ayan | 48 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Bennett, Don | 49 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Beydilli, Mumtaz | 55 | Approved | $ 300,000.00 | $ 90,000.00 | $ 210,000.00 | $ 210,000.00 |
| Bien, Teresa & Michael | 56 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Binkley, James Brett & Robin | 57 | Approved | $ 2,150,000.00 | $ 681,058.10 | $ 1,468,941.90 | $ 1,468,941.90 |
| Blough Investment Holdings LLC | 60 | Approved | $ 100,000.00 | $ 61,000.00 | $ 39,000.00 | $ 39,000.00 |
| Blough Investment Holdings LLC (Jason H Blough) | 60 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Blough, Jason | 60 | Approved | $ 100,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Bonanni, Anthony | 63 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Bouska, Auston | 64 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Bowen, Thomas | 65 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Braun, Andrew | 69 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Brennesholtz, Paul | 70 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Broussard, Mitchell | 73 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Browning, Stan | 74 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Bruno, William | 75 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Brunson, Charles P. | 76 | Approved | $ 575,000.00 | $ 164,092.91 | $ 410,907.09 | $ 410,907.09 |
| Bubnova, Nina | 834 | Approved | $ 50,000.00 | $ 5,000.00 | $ 45,000.00 | $ 40,000.00 |
| Bugeaud, Darshan | 79 | Approved | $ 381,000.00 | $ 176,215.25 | $ 204,784.75 | $ 204,784.75 |
| Bulik, Brian | 80 | Approved | $ 301,000.00 | $ 123,600.00 | $ 177,400.00 | $ 177,400.00 |
| Bulik, Matthew & Sarah | 81 | Approved | $ 200,000.00 | $ 40,000.00 | $ 160,000.00 | $ 60,000.00 |
| Burau, Adam | 82 | Approved | $ 90,000.00 | $ 31,784.55 | $ 58,215.45 | $ 58,215.45 |
| Burau, Alexander | 83 | Approved | $ 350,000.00 | $ 219,465.41 | $ 130,534.59 | $ 130,534.59 |
| Burau, Brad | 84 | Approved | $ 1,825,000.00 | $ 1,419,748.97 | $ 405,251.03 | $ 405,251.03 |
| Burgess, Cheryl T. | 998 | Approved | $ - | $ - | $ - | $ 188,178.33 |
| Burkhart, Timothy | 86 | Approved | $ 50,000.00 | $ 5,000.00 | $ 45,000.00 | $ 45,000.00 |
| Burris, Christopher | 88 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Buske, Thomas & Rosemary | 90 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Butler, Robert | 91 | Approved | $ 100,000.00 | $ 5,190.84 | $ 94,809.16 | $ 94,089.16 |
| Caldon, William | 92 | Approved | $ 130,000.00 | $ 42,000.00 | $ 88,000.00 | $ 88,000.00 |
| Calhoun, Todd | 93 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| CamaPlan IRA FBO Heather Lynn Smith | 659 | Approved | $ 75,000.00 | $ 7,500.01 | $ 67,499.99 | $ 67,499.99 |
| Cantu, Walberto | 98 | Approved | $ 300,000.00 | $ 100,000.00 | $ 200,000.00 | $ 200,000.00 |
| Carnes, Zach | 934 | Approved | $ - | $ - | $ - | $ 70,000.00 |
| Carnicella, Nicole | 836 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Cassis, Bruce L. | 996 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Cernobori, Arnaldo & Yolanda | 875 | Approved | $ - | $ - | $ - | $ 30,000.00 |
| Chan, Nathaniel | 109 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Chapala, Hema | 111 | Approved | $ 200,000.00 | $ 30,000.00 | $ 170,000.00 | $ 170,000.00 |
| Cheung, Bradley E. | 877 | Approved | $ 400,000.00 | $ 23,643.35 | $ 376,356.65 | $ 376,356.65 |
| Chris J Deering Living Trust | 149 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Clayden, David | 116 | Approved | $ 400,000.00 | $ 110,000.00 | $ 290,000.00 | $ 290,000.00 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Cline, William R. | 118 | Approved | $ 400,000.00 | $ 119,019.08 | $ 280,980.92 | $ 271,480.92 |
| Cohen, Joe | 123 | Approved | $ 400,000.00 | $ 137,074.61 | $ 262,925.39 | $ 262,925.39 |
| Cohen, Joseph S. | 123 | Approved | $ 100,000.00 | $ 109,500.00 | $ (9,500.00) | $ (9,500.00) |
| Cohen, Sheldon | 124 | Approved in Part/ Rejected in Part | $ 100,000.00 | $ 38,382.00 | $ 61,618.00 | $ 61,618.00 |
| Conti, Robert | 130 | Approved | $ 150,000.00 | $ 60,000.00 | $ 90,000.00 | $ 90,000.00 |
| Conzatti, Edward Vincent | 1002 | Approved | $ - | $ - | $ - | $ 90,000.00 |
| Cook, Michael Kevin | 128 | Approved | $ 100,000.00 | $ 17,094.42 | $ 82,905.58 | $ 82,905.58 |
| Cook, William | 129 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Corbitt, Jeremy | 131 | Approved | $ 200,000.00 | $ 11,800.00 | $ 188,200.00 | $ 188,178.33 |
| Craddock, Katherine | 133 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Crawford, Brian | 134 | Approved | $ 976,000.00 | $ 274,271.37 | $ 701,728.63 | $ 701,728.63 |
| Critz, Jordan | 136 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Cunningham, Dan | 139 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Dalrymple, Daniel Clark | 140 | Approved | $ 615,000.00 | $ 325,267.56 | $ 289,732.44 | $ 279,038.27 |
| Dalrymple, Denice Suzanne | 141 | Approved | $ 100,000.00 | $ 17,094.42 | $ 82,905.58 | $ 82,905.58 |
| Dange, Devenderjeet | 142 | Approved | $ 437,500.00 | $ 103,107.99 | $ 334,392.01 | $ 334,392.01 |
| Darocha, Barry F. | 968 | Approved | $ - | $ - | $ - | $ 35,137.50 |
| Daugherty, Michael Shannon | 143 | Approved | $ 400,000.00 | $ 251,975.54 | $ 148,024.46 | $ 135,824.73 |
| Daugs, Robert | 144 | Approved | $ 200,000.00 | $ 5,910.84 | $ 194,089.16 | $ 194,089.16 |
| David Hammer & Linette Hammer Trust June 8, 2000 | 281 | Approved | $ 100,000.00 | $ 17,094.42 | $ 82,905.58 | $ 82,905.58 |
| Day Jr., Jerry | 145 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Day, Jonathan | 146 | Approved | $ 400,000.00 | $ 5,910.84 | $ 394,089.16 | $ 394,089.16 |
| Deering, Brad | 148 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Deering, Chris | 149 | Approved | $ - | $ - | $ - | $ - |
| Deering, Steven | 151 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| DeFelice, Louise | 152 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Demouy, Susan | 154 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Denault, Donald | 155 | Approved | $ 200,000.00 | $ 40,000.00 | $ 160,000.00 | $ 160,000.00 |
| Denault, Orville Joseph | 157 | Approved | $ 100,000.00 | $ 5,000.00 | $ 95,000.00 | $ 95,000.00 |
| d'Errico, AdaPia | 158 | Approved | $ 50,000.00 | $ 10,000.00 | $ 40,000.00 | $ 40,000.00 |
| Dev Vyas, Anshuman | 873 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Dickey, Ben & Katie | 164 | Approved | $ 300,000.00 | $ 74,188.83 | $ 225,811.17 | $ 225,811.17 |
| Diller, Benjamin | 166 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Doan, Nikita Hanh | 169 | Approved | $ 1,050,000.00 | $ 70,000.00 | $ 980,000.00 | $ 828,989.50 |
| Dobkousky, Mark | 170 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Don R Bennett and Karina O Bennett Living Trust | 49 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Don R. Bennett, Trustee | 49 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Dost, Robert & Doris | 171 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Dostal, Mike | 172 | Approved | $ 925,000.00 | $ 379,019.08 | $ 545,980.92 | $ 505,980.92 |
| Doty, Stuart | 173 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Downing, Aaron | 179 | Approved | $ 55,000.00 | $ 5,500.00 | $ 49,500.00 | $ 49,500.00 |
| Ducombs, Jherie | 181 | Approved | $ 655,000.00 | $ 179,064.00 | $ 475,936.00 | $ 475,936.00 |
| E P & MA Werner Rev Liv Trust | 758 | Approved | | $ - | $ - | $ 950,000.00 |
| Edelman, Hope | 823 | Approved | $ 50,000.00 | $ 8,547.21 | $ 41,452.79 | $ 41,452.79 |
| Elder, Jamie | 190 | Approved | $ 400,000.00 | $ 11,821.67 | $ 388,178.33 | $ 388,178.33 |
| El-Harazin, Nadia | 958 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Embry, Elisabeth R. | 889 | Approved | $ - | $ - | $ - | $ 140,000.00 |
| Emholz, John | 192 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Endelman, David | 193 | Approved | $ 105,000.00 | $ 11,000.00 | $ 94,000.00 | $ 94,000.00 |
| Equity Trust Company Custodian FBO Glenn Stromberg #200172301 | 1003 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Espinosa, Aldo | 198 | Approved | $ 845,000.00 | $ 23,643.35 | $ 821,356.65 | $ 821,356.65 |
| Esther & Derek Izaac Family Trust | 199 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Estrella, Jaime | 200 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Estrella, Miguel | 201 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Ethridge, JJ | 202 | Approved | $ 500,000.00 | $ 164,188.83 | $ 335,811.17 | $ 335,811.17 |
| Evans, Tim V. | 203 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Evers, Tracey | 204 | Approved | $ - | $ - | $ - | $ 53,500.00 |
| Fackrell, Matthew | 207 | Approved | $ 800,000.00 | $ - | $ 800,000.00 | $ 800,000.00 |
| Farina, Luigi & Catherine | 208 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Faro, Erik | 209 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Farrehi, Peter | 210 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Feit, Steven | 212 | Approved | $ 400,000.00 | $ 11,821.67 | $ 388,178.33 | $ 388,178.33 |
| Felmlee, Kevin & Margaret | 213 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Fernandes, Chris | 214 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Fields, Charles | 215 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Firoz, Khurram | 216 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Fischer, Carl | 879 | Approved | $ - | $ - | $ - | $ 90,000.00 |
| Fisher, Colby | 217 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Fisher, Lisa | 221 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Follett, Raymond | 222 | Approved | $ 345,000.00 | $ 77,688.83 | $ 267,311.17 | $ 267,311.17 |
| Forkner, David | 224 | Approved | $ 400,000.00 | $ - | $ 400,000.00 | $ 400,000.00 |
| Forsman, Johan | 816 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Fowler, Richard | 225 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Fragala-Pories, Debra | 227 | Approved | $ 445,000.00 | $ 30,410.84 | $ 414,589.16 | $ 414,589.16 |
| Frank, Bradford | 994 | Approved | $ - | $ - | $ - | $ 564,534.98 |
| Frankforter, Tammy | 226 | Approved | $ 158,000.00 | $ - | $ 158,000.00 | $ 158,000.00 |
| Frechette, Glynn | 228 | Approved | $ 200,000.00 | $ 5,910.84 | $ 194,089.16 | $ 194,089.16 |
| Friend, Tracy | 229 | Approved | $ 50,000.00 | $ 10,000.00 | $ 40,000.00 | $ 40,000.00 |
| Froe, Felecia | 230 | Approved | $ - | $ - | $ - | $ 44,583.33 |
| Furnish, Dan | 231 | Approved | $ 400,000.00 | $ 15,910.84 | $ 384,089.16 | $ 384,089.16 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Furnish, Dorothy | 232 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Furqueron, Buddy | 878 | Approved | $ - | $ - | $ - | $ 70,000.00 |
| Gaarlandt, Christopher | 233 | Approved | $ 500,000.00 | $ 5,910.84 | $ 494,089.16 | $ 494,089.16 |
| Galizio, Christopher | 865 | Approved | $ - | $ - | $ - | $ 165,811.17 |
| Gallegos, Steven | 235 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Gardner, Scott | 237 | Approved | $ 300,000.00 | $ 78,755.43 | $ 221,244.57 | $ 221,244.57 |
| Garduno, Luis Eduardo | 238 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Garner, Scott | 239 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Georgen, Kristopher and Jaymie | 241 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| German, Don | 242 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Gershberg, Steven J. | 1035 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Giarrana, Aaron | 247 | Approved | $ 500,000.00 | $ - | $ 500,000.00 | $ 500,000.00 |
| Gillesby, Jonathan | 250 | Approved | $ 301,000.00 | $ 105,688.82 | $ 195,311.18 | $ 195,311.18 |
| Goldovsky, Alex | 257 | Approved | $ 1,300,000.00 | $ 100,000.00 | $ 1,200,000.00 | $ 1,200,000.00 |
| Goodrich, Jeremy & McKenzie | 260 | Approved | $ 50,000.00 | $ 5,416.67 | $ 44,583.33 | $ 44,583.33 |
| Gorrell, Mark | 261 | Approved | $ - | $ - | $ - | $ - |
| Grace Bay Capital Trust | 1006 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Gravley, Trent | 264 | Approved | $ 100,000.00 | $ 8,141.16 | $ 91,858.84 | $ 91,858.84 |
| Graystone Fund LLC | 1021 | Approved | $ - | $ - | $ - | $ 171,938.59 |
| Green Family Living Trust | 267 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Green, Brian | 266 | Approved | $ 101,000.00 | $ 63,600.00 | $ 37,400.00 | $ 37,400.00 |
| Grodin, Lawrence | 1011 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ 6,012.50 |
| Gruver, Thomas | 271 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Guddati, Suresh | 272 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Gutierrez, Steven | 273 | Approved | $ 601,000.00 | $ 167,510.49 | $ 433,489.51 | $ 433,489.51 |
| Gwilt, Natasha | 275 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Haley, Ryan | 279 | Approved | $ 250,000.00 | $ 8,866.25 | $ 241,133.75 | $ 241,133.75 |
| Hamilton, David | 961 | Approved | $ - | $ - | $ - | $ 60,000.00 |
| Hammer, David & Linette | 281 | Approved | $ - | $ - | $ - | $ - |
| Hammer, Joshua D. | 282 | Approved | $ 450,000.00 | $ 135,141.63 | $ 314,858.37 | $ 314,858.37 |
| Hammond, Matthew | 283 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 288,178.33 |
| Hanik, Mark | 284 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Hanna, Scott | 285 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hansen, Robert & Kathryn | 286 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Hanson, Chad | 287 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Harris, Virginia | 291 | Approved | $ 400,000.00 | $ 140,000.00 | $ 260,000.00 | $ 260,000.00 |
| Haruguchi, Mark | 295 | Approved | $ 200,000.00 | $ 10,000.00 | $ 190,000.00 | $ 190,000.00 |
| Hassanzadeh, Mehran | 296 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hayle, Denise | 297 | Approved | $ 100,000.00 | $ 8,141.16 | $ 91,858.84 | $ 91,858.84 |
| Haynes, Kent | 299 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hebbler, Steve | 300 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hellertown Management LLC 401K psp | 326 | Approved in Part/ Rejected in Part | $ 31,900.00 | $ 34,930.56 | $ (3,030.56) | $ (3,030.56) |
| Henkel, Lyle and Vickie | 303 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hesby, Krista | 304 | Approved | $ 150,000.00 | $ 25,641.63 | $ 124,358.37 | $ 124,358.37 |
| Hilgert, Chris | 309 | Approved | $ 150,000.00 | $ - | $ 150,000.00 | $ 110,000.00 |
| Hinson, Natalie D. | 909 | Approved | $ - | $ - | $ - | $ 453,625.00 |
| Honer, Jeff | 315 | Approved | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ 1,000,000.00 |
| Hornwood, Julie | 317 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Hruska, Nathan | 319 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Huang, Kevin | 320 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Hudzinski, Tony & April | 321 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Hughes, Gregg | 322 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Hull, Charles Bradley (Leading Edge Design Solutions, LLC) | 323 | Approved | $ - | $ - | $ - | $ - |
| Humphreys, Geoff & Patricia | 324 | Approved | $ 250,000.00 | $ 10,000.00 | $ 240,000.00 | $ 240,000.00 |
| Humphreys, William | 325 | Approved | $ 300,000.00 | $ 67,094.42 | $ 232,905.58 | $ 232,905.58 |
| Hunsicker-Morrissey, Ann | 326 | Approved in Part/ Rejected in Part | $ 218,100.00 | $ 163,236.18 | $ 54,863.82 | $ 54,863.82 |
| Hurwitz, John | 327 | Approved | $ 300,000.00 | $ 25,910.84 | $ 274,089.16 | $ 264,089.16 |
| Huskey, Oliver | 328 | Approved | $ 150,000.00 | $ - | $ 150,000.00 | $ 150,000.00 |
| Hutcherson, Carl | 329 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Hyland, Brent | 330 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Ingram, Stephen | 333 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Irvine, Lance | 824 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Jackson, David | 338 | Approved | $ 400,000.00 | $ 11,821.67 | $ 388,178.33 | $ 388,178.33 |
| Jacob, Bobby | 339 | Approved | $ 200,000.00 | $ 10,000.00 | $ 190,000.00 | $ 190,000.00 |
| Jakka, Ram & Nimma, Kavitha | 340 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Jayaswal, Neerav | 341 | Approved | $ 200,000.00 | $ 50,000.00 | $ 150,000.00 | $ 150,000.00 |
| Jensen, Ben & Sondra | 342 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Jensen, Bradley | 343 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Jernigan, Jake | 345 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Johnson, Gary | 348 | Approved | $ 200,000.00 | $ 34,188.83 | $ 165,811.17 | $ 165,811.17 |
| Johnson, Jay & Jami | 349 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Johnson, Max R. | 350 | Approved | $ 200,000.00 | $ 40,454.81 | $ 159,545.19 | $ 259,545.19 |
| Jorgenson, Alan & Melissa | 355 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Jorgenson, Todd | 356 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kaloper, Chris | 357 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Karavati, Damu | 359 | Approved | $ 325,000.00 | $ 7,388.55 | $ 317,611.45 | $ 317,611.45 |
| Kayson Alden Louie and Ellenor Jing Yin Louie 2012 Trust | 433 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kaza, Ravi | 364 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Keels, Elmer & Anna Ford | 366 | Approved | $ - | $ - | $ - | $ 2,340,312.00 |
| Kelley, Anna | 367 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kent, Steve & Kristine | 368 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Kesic, Miroslav | 369 | Approved | $ 2,075,000.00 | $ 109,108.36 | $ 1,965,891.64 | $ 1,965,891.64 |
| Kho, Soochuen Tricia | 370 | Approved | $ 225,000.00 | $ 45,000.00 | $ 180,000.00 | $ 180,000.00 |
| Kimbrough, Ray | 374 | Approved | $ 75,000.00 | $ 15,000.00 | $ 60,000.00 | $ 60,000.00 |
| Kinchen, Wendy | 375 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kirkpatrick, Chad | 380 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kitchen, Jeffrey W. | 1008 | Approved | $ - | $ - | $ - | $ 69,000.00 |
| Klabo, Matt | 381 | Approved | $ 201,000.00 | $ 93,600.00 | $ 107,400.00 | $ 107,400.00 |
| Koerbel, Paige | 382 | Approved | $ - | $ - | $ - | $ 180,000.00 |
| Kopelson, Aaron | 383 | Approved | $ 700,000.00 | $ 156,232.33 | $ 543,767.67 | $ 543,767.67 |
| Korkis, Baskal | 384 | Approved | $ 50,000.00 | $ 15,000.00 | $ 35,000.00 | $ 30,000.00 |
| Kowalski, Doug | 385 | Approved | $ 2,500,000.00 | $ 232,694.87 | $ 2,267,305.13 | $ 2,267,305.13 |
| Krastein, Greg & Mariana | 388 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Kreitner, Edward & Susan | 822 | Approved | $ 200,000.00 | $ 34,188.83 | $ 165,811.17 | $ 165,811.17 |
| Krueger, Beverly - Hungry Children's Revocable Living Trust | 390 | Approved | $ 400,000.00 | $ 11,821.67 | $ 388,178.33 | $ 388,178.33 |
| Krupey, John | 391 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Kuczynski, Craig | 392 | Approved | $ 200,000.00 | $ 80,000.00 | $ 120,000.00 | $ 120,000.00 |
| Kumpinsky, Ariel | 394 | Approved | $ - | $ - | $ - | $ - |
| Kuriawa, Justin | 397 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Kwon, O J | 959 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Laflam, Bethany L. | 876 | Approved | $ - | $ - | $ - | $ 60,000.00 |
| Laham, Youssef & Rana | 398 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| LaMarr, Steve & Tracy | 399 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Lang, Chen | 407 | Approved | $ 1,000,000.00 | $ 181,000.00 | $ 819,000.00 | $ 819,000.00 |
| Larocque, Brandon | 410 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| LaRose, Jim | 411 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust) | 413 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ 598,784.03 |
| Lasley, Andrew | 412 | Approved | $ - | $ - | $ - | $ 107,375.00 |
| Le, Barbara | 815 | Approved | $ 200,000.00 | $ 60,000.00 | $ 140,000.00 | $ 140,000.00 |
| Leading Edge Design Solutions, LLC | 323 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Learn, Scott | 417 | Approved | $ 401,000.00 | $ - | $ 401,000.00 | $ 219,953.80 |
| Lee Jr, James | 423 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Lee Jr, James & Lee, Wendy | 424 | Approved | $ 150,000.00 | $ - | $ 150,000.00 | $ 150,000.00 |
| Lee, Christopher David | 826 | Approved | $ 1,253,000.00 | $ 414,854.28 | $ 838,145.72 | $ 838,145.72 |
| Lee, Margaret Ann | 421 | Approved | $ 426,000.00 | $ 289,390.18 | $ 136,609.82 | $ 261,609.82 |
| Lee, Robert | 422 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 160,000.00 |
| Lee-Warner, Jonathan | 425 | Approved | $ 200,000.00 | $ 15,910.84 | $ 184,089.16 | $ 184,089.16 |
| Libby, Wesley & Dana | 427 | Approved | $ 200,000.00 | $ 81,000.00 | $ 119,000.00 | $ 119,000.00 |
| Lillie, Ryan | 428 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Lim, Adam | 429 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Linthicum, Corey | 430 | Approved | $ 250,000.00 | $ 40,000.00 | $ 210,000.00 | $ 210,000.00 |
| Lisa Alexander Family Trust, dated October 9, 2015 | 12 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Louie, Kayson | 433 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Louis, Mandy | 434 | Approved | $ - | $ - | $ - | $ - |
| Lowe, Michael | 436 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Macken, Tim | 438 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| MacNeil, Bonnie | 439 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Malhotra, Neeraj | 442 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Manning, Kevin | 443 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Marceau, Luc | 444 | Approved | $ 750,000.00 | $ - | $ 750,000.00 | $ 750,000.00 |
| Mark Gorrell Revocable Inter Vivos Trust | 261 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Maroon, Garrett | 445 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Martenson, Chris | 446 | Approved | $ 200,000.00 | $ 20,000.00 | $ 180,000.00 | $ 180,000.00 |
| Martin, Jason | 447 | Approved | $ 576,000.00 | $ 213,565.66 | $ 362,434.34 | $ 362,434.34 |
| Martin, Jeremy & Patricia | 448 | Approved | $ 1,132,000.00 | $ 542,601.07 | $ 589,398.93 | $ 94,398.93 |
| Martin, Thomas | 450 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Martinchuk, Paul | 451 | Approved | $ 422,400.00 | $ 306,752.26 | $ 115,647.74 | $ 115,647.74 |
| Martinssen, Andrew | 453 | Approved | $ 733,600.00 | $ 466,039.24 | $ 267,560.76 | $ 267,560.76 |
| Mascagni, Samaria | 456 | Approved | $ 100,000.00 | $ 78,157.61 | $ 21,842.39 | $ 321,842.39 |
| Mason Family Trust | 457 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Mason, Derek & Yasmine | 457 | Approved | $ - | $ - | $ - | $ - |
| Matthews, Mark | 459 | Approved | $ 400,000.00 | $ 44,188.82 | $ 355,811.18 | $ 355,811.18 |
| May, Max | 460 | Approved | $ 200,000.00 | $ 40,000.00 | $ 160,000.00 | $ 160,000.00 |
| McBride, David | 468 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| McGuckian, Saundra | 472 | Approved | $ - | $ - | $ - | $ 60,000.00 |
| McLaren, Scott | 980 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| McMullin, Mark | 478 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Meddaugh, Jesse | 461 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Melamed, Hooman | 463 | Approved | $ 350,000.00 | $ 14,777.09 | $ 335,222.91 | $ 335,222.91 |
| Meyer, Dan | 475 | Approved | $ 475,000.00 | $ 383,651.30 | $ 91,348.70 | $ 91,348.70 |
| Meyer, Sasha | 476 | Approved | $ 100,000.00 | $ 37,421.52 | $ 62,578.48 | $ 62,578.48 |
| Miller, David | 480 | Approved | $ 40,000.00 | $ - | $ 40,000.00 | $ 40,000.00 |
| Miller, Timothy | 481 | Approved | $ 201,000.00 | $ 101,500.00 | $ 99,500.00 | $ 99,500.00 |
| Miller, Tyson | 482 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Miskimen III, Robert | 483 | Approved | $ 600,000.00 | $ 29,552.18 | $ 570,447.82 | $ 520,445.82 |
| Mody, Daven | 486 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Mody, Sapan | 487 | Approved | $ 326,000.00 | $ 63,600.00 | $ 262,400.00 | $ 262,400.00 |
| Moeller, Courtney | 485 | Approved | $ 105,000.00 | $ 24,016.00 | $ 80,984.00 | $ 80,984.00 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Mohlman, Andrew | 488 | Approved in Part/ Rejected in Part | $ 1,126,000.00 | $ 628,963.52 | $ 497,036.48 | $ 369,721.68 |
| Moon, Brian | 493 | Approved | $ 100,000.00 | $ 10,833.33 | $ 89,166.67 | $ 89,166.67 |
| Moreno, Anthony | 494 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Morgan II, Russell | 495 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Morrison, Aaron | 496 | Approved | $ 200,000.00 | $ 34,188.84 | $ 165,811.16 | $ 165,811.16 |
| Moschel, Brian (BTM Real Estate Holdings LLC) | 497 | Approved | $ 200,000.00 | $ 34,188.84 | $ 165,811.16 | $ 165,811.16 |
| Muente, Kirk | 500 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Muente, Suzanne | 501 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Muré, Joey | 502 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Murphy, George | 503 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Murphy, Michael | 504 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Nelson, Evan | 507 | Approved | $ 600,000.00 | $ 140,000.00 | $ 460,000.00 | $ 460,000.00 |
| Newell, Ryan | 509 | Approved | $ 150,000.00 | $ 45,000.00 | $ 105,000.00 | $ 105,000.00 |
| Ngo, Olivier | 510 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Nichols, Tina | 930 | Approved | $ - | $ - | $ - | $ 22,536.68 |
| Niebuhr, Bradley & Emily | 827 | Approved | $ 60,000.00 | $ 23,000.00 | $ 37,000.00 | $ 37,000.00 |
| Niebuhr, Sandy & Jerry | 512 | Approved | $ 200,000.00 | $ 71,000.00 | $ 129,000.00 | $ 129,000.00 |
| Nisar, Faizal | 513 | Approved | $ 2,825,000.00 | $ 113,356.35 | $ 2,711,643.65 | $ 2,711,643.65 |
| Noblitt, Brent | 515 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 294,089.16 |
| Noles, Russell & Karrah | 517 | Approved | $ 315,000.00 | $ - | $ 315,000.00 | $ 225,000.00 |
| NSW Holding Group | 1029 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Oliver, Christopher (OliverGroup LLC) | 520 | Approved | $ 202,000.00 | $ 127,200.00 | $ 74,800.00 | $ 74,800.00 |
| Oliver, James | 964 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Olson Jr, Thomas | 521 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| O'Rourke, Sean & Stephanie | 522 | Approved | $ 200,000.00 | $ 73,512.00 | $ 126,488.00 | $ 126,488.00 |
| Ortho Syndicate GP | 978 | Approved | $ 2,587,500.00 | $ - | $ 2,587,500.00 | $ 2,587,500.00 |
| Ovard, Kelly | 525 | Approved | $ 50,000.00 | $ - | $ 50,000.00 | $ 25,000.00 |
| Parish, Cindy | 528 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Park, James & Kum Joo | 529 | Approved | $ 300,000.00 | $ 10,000.00 | $ 290,000.00 | $ 290,000.00 |
| Parker, Richard and Jill | 1015 | Approved | $ - | $ - | $ - | $ 340,000.00 |
| Patel, Tarak | 533 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Pattillo, Matthew | 534 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Payne Jr., Phillip Wyatt | 536 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Perez, Pablo | 538 | Approved | $ 200,000.00 | $ 40,000.00 | $ 160,000.00 | $ 160,000.00 |
| Perkinson, Brian | 539 | Approved | $ 300,000.00 | $ 55,910.84 | $ 244,089.16 | $ 244,089.16 |
| Perna, Joanna | 542 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Perry, Dennis | 544 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Petitt III, William Alfred & Pettit, Julie | 548 | Approved | $ 3,128,000.00 | $ 1,231,114.02 | $ 1,896,885.98 | $ 1,896,770.98 |
| Petkas, Alexander James | 545 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Petkas, Peter James | 546 | Approved | $ 500,000.00 | $ 41,821.67 | $ 458,178.33 | $ 458,178.33 |
| Piercy, Robert & Lori | 552 | Approved | $ 200,000.00 | $ 71,000.00 | $ 129,000.00 | $ 119,000.00 |
| Pine, Michael | 553 | Approved | $ 100,000.00 | $ 4,032.00 | $ 95,968.00 | $ 95,968.00 |
| Plamoottil, Issac | 558 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Pointu, Patrick | 561 | Approved | $ 50,000.00 | $ - | $ 50,000.00 | $ 50,000.00 |
| Polak, Andy | 563 | Approved | $ 100,000.00 | $ 61,000.00 | $ 39,000.00 | $ 39,000.00 |
| Polasek, Kevin | 564 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Polito, Stephen & Stephanie | 565 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Polvorosa, Bradley | 568 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Pope, Derik | 569 | Approved | $ 100,000.00 | $ 61,000.00 | $ 39,000.00 | $ 39,000.00 |
| Powell, Benjamin | 574 | Approved | $ 300,000.00 | $ 17,732.51 | $ 282,267.49 | $ 282,267.49 |
| Puri, Gaurav | 578 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Quest Trust Company FBO kent T Haynes, IRA #2959271 | 299 | Approved | $ 100,000.00 | $ 7,824.37 | $ 92,175.63 | $ 92,175.63 |
| Quest Trust Company FBO Amy S Baber IRA # 3119321 | 1030 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Quest Trust Company FBO Frank A Lasley, IV Roth #353981 | 413 | Approved in Part/ Rejected in Part | $ 100,000.00 | $ 12,493.16 | $ 87,506.84 | $ 87,506.84 |
| Quest Trust Company FBO Hanh Doan Roth IRA #XXX1121 | 169 | Approved | $ 100,000.00 | $ 21,768.96 | $ 78,231.04 | $ 74,735.48 |
| Quest Trust Company FBO Mandy J Louis IRA# 3558521 | 434 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Quest Trust Company FBO Peter Pham IRA #3964011 | 916 | Approved | $ 100,000.00 | $ 21,768.96 | $ 78,231.04 | $ 74,735.48 |
| Quest Trust Company FBO Susan M. Ueber IRA# 1791121 | 1031 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| QuestTrustCompany FBO Rosemary A. Buske IRA 18088-21 | 90 | Approved | $ 70,000.00 | $ 7,498.63 | $ 62,501.37 | $ 62,501.37 |
| Rachor, James / Mission James Capital LLC / Mission James Capital 2 LLC | 579 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Randolph, Jacqueline | 583 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Rao, Suman | 585 | Approved | $ 200,000.00 | $ 5,910.84 | $ 194,089.16 | $ 194,089.12 |
| Ravit, Bryan | 586 | Approved | $ 50,000.00 | $ - | $ 50,000.00 | $ 50,000.00 |
| Raynor, Chad & Elizabeth | 587 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Reddy, Gova | 588 | Approved | $ 200,000.00 | $ 5,910.84 | $ 194,089.16 | $ 194,089.16 |
| Reichert, Terri | 590 | Approved | $ 200,000.00 | $ 81,000.00 | $ 119,000.00 | $ 119,000.00 |
| Revive Property Solutions, Inc. | 1007 | Approved | $ - | $ - | $ - | $ 188,178.33 |
| Rice, Francis | 592 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Riesselman, John | 829 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Riley, David & Allison | 598 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Ritchie Revocable Family Trust - 01/09/2009 | 979 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Ritchie Revocable Family Trust - 12/29/1989 | 599 | Approved | $ 600,000.00 | $ 36,282.33 | $ 563,717.67 | $ 563,717.67 |
| RJU Entities, LLC | 724 | Approved in Part/ Rejected in Part | $ 400,000.00 | $ 58,057.33 | $ 341,942.67 | $ 341,942.67 |
| Robin, Chris | 602 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Robin, Julie | 603 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Robin, Steven | 604 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Rogers, Carl | 607 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Rosenstein, David | 610 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Roth, Jason | 611 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Rothpletz, John | 612 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Rowe, Merril | 614 | Approved | $ 400,000.00 | $ 11,821.67 | $ 388,178.33 | $ 388,178.33 |
| Royal Lytham Court Family Limited Partnership | 1033 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Russell, Dustin | 615 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Sauers, Joe | 617 | Approved | $ 1,000,000.00 | $ 112,564.65 | $ 887,435.35 | $ 887,435.35 |
| Sauers, Mike | 618 | Approved | $ 900,000.00 | $ 32,564.66 | $ 867,435.34 | $ 867,435.34 |
| Sauers-Boyd, Stephanie | 619 | Approved | $ 300,000.00 | $ 11,821.67 | $ 288,178.33 | $ 288,178.33 |
| Scarborough, Michael | 621 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Scharf, Kristin | 622 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Schariest, Sarah & Schariest Jr, James | 623 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Scheumann, Nancy | 637 | Approved | $ 250,000.00 | $ 34,188.83 | $ 215,811.17 | $ 165,811.17 |
| Schieck, Tanner | 624 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Schleich, Matthew | 626 | Approved | $ 300,000.00 | $ 15,000.00 | $ 285,000.00 | $ 285,000.00 |
| Schlueter, Jason | 638 | Approved | $ 400,000.00 | $ 76,282.33 | $ 323,717.67 | $ 323,717.67 |
| Schmitz, Garrit | 627 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Schneider, Kevin | 628 | Approved | $ 100,000.00 | $ 4,032.00 | $ 95,968.00 | $ 95,968.00 |
| Scott III, Dale (Trey) | 629 | Approved | $ 250,000.00 | $ 76,250.00 | $ 173,750.00 | $ 173,750.00 |
| Sebesta, George | 631 | Approved | $ 100,000.00 | $ 25,000.00 | $ 75,000.00 | $ 75,000.00 |
| Seitz, James | 636 | Approved | $ 601,000.00 | $ 376,438.83 | $ 224,561.17 | $ 224,561.17 |
| Selden, Robert | 956 | Approved | $ - | $ - | $ - | $ 22,239.13 |
| Sell, Joseph | 982 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Sengenberger II, John | 633 | Approved | $ 100,000.00 | $ 10,833.33 | $ 89,166.67 | $ 89,166.67 |
| Serna, Margarita V. | 634 | Approved | $ 100,000.00 | $ 8,318.78 | $ 91,681.22 | $ 82,905.58 |
| Settipalli, Sreekanth | 1018 | Approved | $ - | $ - | $ - | $ 194,089.16 |
| Shah, Anant | 642 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Shah, Neil | 643 | Approved | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 | $ 94,089.16 |
| Shane, Adam | 644 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Shaw, Casey | 645 | Approved | $ 300,000.00 | $ 81,000.00 | $ 219,000.00 | $ 219,000.00 |
| Sheanh, Ashoka & Kathleen | 646 | Approved | $ 500,000.00 | $ - | $ 500,000.00 | $ 500,000.00 |
| Sheldon Cohen Trust | 124 | Approved in Part/ Rejected in Part | $ 100,000.00 | $ 109,500.00 | $ (9,500.00) | $ (9,500.00) |
| Shelton, John Brian | 866 | Approved | $ - | $ - | $ - | $ 82,905.58 |
| Shively, Ross | 955 | Approved | $ - | $ - | $ - | $ 29,500.00 |
| Short Jr, Jeffrey | 648 | Approved | $ 400,000.00 | $ 76,282.33 | $ 323,717.67 | $ 423,717.67 |
| Sincavage, Dan | 650 | Approved | $ 275,000.00 | $ 16,254.80 | $ 258,745.20 | $ 258,745.20 |
| Singh, Jatinder | 652 | Approved | $ - | $ - | $ - | $ 90,000.00 |
| Singh, Sushma | 653 | Approved | $ 702,500.00 | $ 325,008.86 | $ 377,491.14 | $ 377,490.87 |
| Slagle, Lanese | 820 | Approved | $ 281,000.00 | $ 176,215.25 | $ 104,784.75 | $ 104,784.75 |
| Sleeper, Timothy | 655 | Approved | $ 200,000.00 | $ 50,000.00 | $ 150,000.00 | $ 140,000.00 |
| Small, Alanna | 656 | Approved | $ 200,000.00 | $ 122,000.00 | $ 78,000.00 | $ 78,000.00 |
| Smalley, Stacey | 925 | Approved | $ - | $ - | $ - | $ 70,000.00 |
| Smith, Adam T. | 657 | Approved | $ 200,000.00 | $ 50,000.00 | $ 150,000.00 | $ 150,000.00 |
| Smith, Donald | 658 | Approved | $ 125,000.00 | $ 30,000.00 | $ 95,000.00 | $ 95,000.00 |
| Smith, Heather | 659 | Approved | $ 301,000.00 | $ 131,500.00 | $ 169,500.00 | $ 179,737.77 |
| Smith, James E. | 896 | Approved | $ - | $ - | $ - | $ 489,375.00 |
| Sneed, Adam | 661 | Approved | $ 150,000.00 | $ - | $ 150,000.00 | $ 150,000.00 |
| Son, Michael | 662 | Approved | $ - | $ - | $ - | $ - |
| Southall, Justin Fisher | 663 | Approved | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Stafford, James | 665 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Stamp, Lynn | 666 | Approved | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Stark, Christopher | 835 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Stevens, Jana & Humphreys, Robert | 667 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Stevens, Robert | 668 | Approved | $ 575,000.00 | $ 390,956.06 | $ 184,043.94 | $ 184,043.94 |
| Stewart, John | 669 | Approved | $ 987,500.00 | $ 123,115.13 | $ 864,384.87 | $ 864,384.87 |
| Stiers, Nathan | 670 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 188,178.33 |
| Stolarski, Sharon | 672 | Approved | $ 200,000.00 | $ 10,000.00 | $ 190,000.00 | $ 190,000.00 |
| Stombaugh, Kristen | 678 | Approved | $ - | $ - | $ - | $ 30,000.00 |
| Stromberg, Glenn C. | 1019 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Stryker, Mary / Ross | 680 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ 638,880.05 |
| Swaroop, Jyothi | 685 | Approved | $ - | $ - | $ - | $ 90,000.00 |
| Swartz, Jonathan | 686 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Swartzentruber, Chet | 687 | Approved | $ 500,000.00 | $ 50,000.00 | $ 450,000.00 | $ 450,000.00 |
| Szalai, Gregory | 688 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Talosig, Paul & Anna | 690 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Tanner, Benjamin | 693 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Tate, Robert | 694 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 188,178.33 |
| The Andy Arnold Trust | 696 | Approved | $ 200,000.00 | $ 60,000.00 | $ 140,000.00 | $ 140,000.00 |
| The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | 818 | Approved | $ 280,000.00 | $ - | $ 280,000.00 | $ 280,000.00 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| The Son Family Living Trust, Michael Son (Trustee) | 662 | Approved | $ 100,000.00 | $ 10,833.33 | $ 89,166.67 | $ 89,166.67 |
| The Wilson Family Trust | 1025 | Approved | $ 200,000.00 | $ 80,000.00 | $ 120,000.00 | $ 120,000.00 |
| Thessing, Matt | 701 | Approved | $ 400,000.00 | $ 70,000.00 | $ 330,000.00 | $ 330,000.00 |
| Thiagaraj, Suvedha | 702 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Thibodeaux, Lance | 703 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Thibodeaux, Lauren | 704 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Thibodeaux, Nathan | 705 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Thivierge, Randal | 706 | Approved | $ 200,000.00 | $ 93,600.00 | $ 106,400.00 | $ 107,400.00 |
| Thompson, Dan | 709 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Timberlake, Mark | 711 | Approved | $ 250,000.00 | $ - | $ 250,000.00 | $ 250,000.00 |
| Timmons, Dale | 712 | Approved | $ 400,000.00 | $ 120,000.00 | $ 280,000.00 | $ 280,000.00 |
| Townsend, Keith | 713 | Approved | $ 300,000.00 | $ 30,000.00 | $ 270,000.00 | $ 270,000.00 |
| Travis John Wood Revocable Living Trust, dated Dec. 11, 2014 | 786 | Approved | $ 250,000.00 | $ 30,000.00 | $ 220,000.00 | $ 220,000.00 |
| Tres Amigos Investments LLC | 716 | Approved | $ 350,000.00 | $ 13,943.75 | $ 336,056.25 | $ 24,073.44 |
| Tucker, Brandon | 721 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Turcotte, Matthew | 722 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Turner, Kahlil & Leonore | 723 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Ueber, Robert | 724 | Approved in Part/ Rejected in Part | $ 679,000.00 | $ 690,062.01 | $ (11,062.01) | $ 350,997.66 |
| Ugas, Marco | 725 | Approved | $ 500,000.00 | $ - | $ 500,000.00 | $ 500,000.00 |
| Valen, Justin & Michelle | 825 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Van Lier, Tijs & Aguilar, Adelaida | 734 | Approved | $ 300,000.00 | $ - | $ 300,000.00 | $ 300,000.00 |
| Vandiver, Luliana and Thomas | 733 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| VanVoorhis, David S. | 1000 | Approved | $ - | $ - | $ - | $ 150,000.00 |
| Vargas, Carlos | 735 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Varvarigos, George | 736 | Approved | $ 75,000.00 | $ 30,000.00 | $ 45,000.00 | $ 45,000.00 |
| Verbic, Victor | 740 | Approved | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Vilt, Jim | 742 | Approved | $ 150,000.00 | $ 30,000.00 | $ 120,000.00 | $ 120,000.00 |
| Volcy & Crump-Volcy, Guerdy & Angela | 743 | Approved | $ 600,000.00 | $ - | $ 600,000.00 | $ 500,000.00 |
| Wallis, Benjamin | 749 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Ward, Eric | 751 | Approved | $ 100,000.00 | $ 10,000.00 | $ 90,000.00 | $ 90,000.00 |
| Ware, Joe | 752 | Approved | $ 301,000.00 | $ 119,510.84 | $ 181,489.16 | $ 181,489.16 |
| Warnement, Alexander | 753 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Weisfogel, Avi | 993 | Approved | $ - | $ - | $ - | $ 564,534.98 |
| Werner, Michele & Eric | 758 | Approved | $ 2,825,000.00 | $ 1,875,000.00 | $ 950,000.00 | $ - |
| Weselak Family Revocable Trust | 759 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Weselak, Mark & Catherine | 759 | Approved | $ - | $ - | $ - | $ - |
| Wheat, Lloyd | 764 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| White, Jared | 766 | Approved | $ 500,000.00 | $ 70,000.00 | $ 430,000.00 | $ 428,178.33 |
| White, Kevin | 1007 | Approved | $ - | $ - | $ - | $ - |
| White, Russell | 767 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Wilkinson, Charles | 768 | Approved | $ 50,000.00 | $ 10,000.00 | $ 40,000.00 | $ 40,000.00 |
| Williamson, Albert E. | 992 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Wilson, James | 976 | Approved | $ - | $ - | $ - | $ 155,968.00 |
| Wilson, Ryan | 769 | Approved | $ 600,000.00 | $ 151,821.67 | $ 448,178.33 | $ 448,178.33 |
| Wilson, Thomas | 770 | Approved | $ 700,000.00 | $ 80,000.00 | $ 620,000.00 | $ 540,000.00 |
| Wimmer, Jeff | 774 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Winston, Travis | 775 | Approved | $ 200,000.00 | $ 81,000.00 | $ 119,000.00 | $ 119,000.00 |
| Wipf, Michael | 776 | Approved | $ 1,065,000.00 | $ 591,038.93 | $ 473,961.07 | $ 473,961.07 |
| Wolsky, Michael & Renee Revocable Trust | 782 | Approved | $ 150,000.00 | $ - | $ 150,000.00 | $ 150,000.00 |
| Wong, Justin | 783 | Approved | $ - | $ - | $ - | $ 100,000.00 |
| Wong, Lai Hing Yip | 784 | Approved | $ 100,000.00 | $ 20,000.00 | $ 80,000.00 | $ 80,000.00 |
| Wood, Brent | 785 | Approved | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Wood, Travis | 786 | Approved | $ - | $ - | $ - | $ - |
| Woodall, Steven Niles | 787 | Approved | $ 789,000.00 | $ 667,671.63 | $ 121,328.37 | $ 121,328.56 |
| Yasskey Family Partnership | 1036 | Approved in Part/ Rejected in Part | $ - | $ - | $ - | $ - |
| Yip, Sallis | 793 | Approved | $ 500,000.00 | $ 121,000.00 | $ 379,000.00 | $ 379,000.00 |
| Zalzala, Sajad | 795 | Approved | $ 300,000.00 | $ 57,094.42 | $ 242,905.58 | $ 242,905.58 |
| Zarghami, David | 796 | Approved | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 | $ 188,178.33 |
| Zavulunova, Serafima | 797 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Zdenek, Jason | 799 | Approved | $ 1,100,000.00 | $ - | $ 1,100,000.00 | $ 1,100,000.00 |
| Zehnder, Brian and Jean | 800 | Approved | $ 1,000,000.00 | $ 43,643.34 | $ 956,356.66 | $ 956,356.66 |
| Zimmer, Zach | 803 | Approved | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Zimmerman, Tamara | 804 | Approved | $ - | $ - | $ - | $ 35,000.00 |
| GRAND TOTAL | | | $ 125,361,000.00 | $ 25,075,374.40 | $ 100,285,625.60 | $ 108,853,175.95 |

**Pending: Under Review or On Hold**

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Abide, Keith | 3 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Abw LLC | 967 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Agilent Technologies (Vendor) | 837 | Pending: Under Review | $ 435,176.59 | $ - | $ 435,176.59 | $ - |
| Ahloy, Lisa | 6 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Akbarzadeh, Navid | 9 | Pending: Under Review | $ 74,250.00 | $ - | $ 74,250.00 | $ - |
| Akler, LLC (Craig Raubenheimer) | 10 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Algedi Holdings LLC | 854 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Allen, Christopher | 883 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Alley, Todd | 17 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Allimar Holdings1 GP | 176 | Pending: On Hold | $ 3,300,000.00 | $ 1,399,292.70 | $ 1,900,707.30 | $ 2,391,736.80 |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Ames, Joseph and Kristina | 18 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Anderson, William | 19 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Andreotta Jr., Richard & Andreotta, Lacey | 20 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Anjier, John | 21 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Anliker, Wayne L. | 22 | Pending: Under Review | $ 2,028,000.00 | $ 926,734.09 | $ 1,101,265.91 | $ 1,101,265.91 |
| Archimedes Holdings, LLC | 874 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Areheart, Ben & Christina | 25 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Auerbach, Todd | 30 | Pending: Under Review | $ 495,000.00 | $ 151,767.35 | $ 343,232.65 | $ 343,232.84 |
| Baratakke, Kavitha | 34 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Barnett, Ronald | 36 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Barry Jr., John | 38 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Bedlion, Jeff - JABB Home LLC | 41 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Beiler, John | 44 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Beiler, Merv | 45 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Bennett, Isaac | 966 | Pending: Under Review | $ - | $ - | $ - | $ 100,000.00 |
| Berger, Dave & Stacy | 50 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Berger, David | 51 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Bertschmann, Ashley | 53 | Pending: Under Review | $ 200,000.00 | $ 57,094.00 | $ 142,906.00 | $ 142,905.58 |
| Bertschmann, Ashley & Tim | 53 | Pending: Under Review | $ 300,000.00 | $ 90,654.89 | $ 209,345.11 | $ 209,345.11 |
| Bertschmann, Tim | 53 | Pending: Under Review | $ 301,000.00 | $ 202,916.67 | $ 98,083.33 | $ 29,500.00 |
| Blankenship, Beau | 58 | Pending: Under Review | $ 1,650,000.00 | $ - | $ 1,650,000.00 | $ - |
| Blazej, Cheryl | 59 | Pending: Under Review | $ 16,500.00 | $ - | $ 16,500.00 | $ - |
| Bluestein, Steve | 927 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Bluestrat Holdings, LLC (Stephen Blake McGarrah) | 849 | Pending: On Hold | $ - | $ - | $ - | $ - |
| Bowman, Brodie | 66 | Pending: On Hold | $ 2,557,500.00 | $ 838,411.25 | $ 1,719,088.75 | $ - |
| Bowman, Buddy | 67 | Pending: Under Review | $ 247,500.00 | $ 9,000.00 | $ 238,500.00 | $ - |
| Brait, Michael | 68 | Pending: Under Review | $ - | $ - | $ - | $ 100,000.00 |
| Brannon, Ross | 921 | Pending: Under Review | $ 1,725,000.00 | $ - | $ 1,725,000.00 | $ - |
| Brian R. Godon Irrevocable Trust dated August 1st, 2021 | 252 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Brice, Devin | 71 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Brignac, Matthew | 72 | Pending: Under Review | $ 99,000.00 | $ - | $ 99,000.00 | $ - |
| Bryant, Forrest | 77 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Bryant, Jake | 78 | Pending: On Hold | $ 1,685,041.89 | $ 174,998.00 | $ 1,510,043.89 | $ 199,129.00 |
| Burau, Roger | 85 | Pending: Under Review | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Burau, Scott | 840 | Pending: Under Review | $ - | $ - | $ - | $ 6,971.87 |
| Burns, Thomas | 87 | Pending: Under Review | $ - | $ - | $ - | $ - |
| C2 Development LLC | 880 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Call 4 Computers (Vendor) | 839 | Pending: Under Review | $ 4,530.00 | $ - | $ 4,530.00 | $ - |
| Callaway, Cooper | 95 | Pending: Under Review | $ - | $ - | $ - | $ 61,618.00 |
| CamaPlan FBO Jan Coleman IRA | 126 | Pending: Under Review | $ 100,000.00 | $ 4,898.64 | $ 95,101.36 | $ 95,101.36 |
| Cannington, Beau | 102 | Pending: Under Review | $ 400,000.00 | $ 208,940.44 | $ 191,059.56 | $ 190,000.00 |
| Capps, Sam | 97 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Carlson, Guy | 99 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Caskey Properties | 105 | Pending: Under Review | $ 100,000.00 | $ 91,250.00 | $ 8,750.00 | $ - |
| Cavanaugh, Jarrid | 106 | Pending: Under Review | $ 105,000.00 | $ 42,000.00 | $ 63,000.00 | $ 475,500.00 |
| CC5-22 Holdings LLC | 969 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Chen, Yimen | 113 | Pending: Under Review | $ 200,000.00 | $ 24,500.00 | $ 175,500.00 | $ - |
| Chu, Brian | 114 | Pending: On Hold | $ 1,771,819.00 | $ - | $ 1,771,819.00 | $ - |
| Clark, Michael | 908 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Click, Nathan | 117 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cobb Investments (Susan Cobb) | 119 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cobb, Amanda | 872 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Coello, Magin | 120 | Pending: Under Review | $ 1,101,000.00 | $ 649,268.70 | $ 451,731.30 | $ 451,731.30 |
| Coffey, Martin | 122 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cohenour, Aaron | 125 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 60,000.00 |
| Coleman, Jan | 126 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Collins, Joseph | 127 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cooper Callaway | 95 | Pending: Under Review |  | $ - | $ - | $ - |
| Corrigan, Cathy | 132 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| CPB Enterprises, LLC | 999 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Creighton, Thomas | 135 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Crenshaw, Will | 931 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cristal Limited Partnership | 30 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Custom Hose LLC (Vendor) | 843 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Cyrus E. Monson Revocable Trust dated November 10, 2020 | 491 | Pending: Under Review | $ - | $ - | $ - | $ - |
| DDL Enterprises, LLC (Deni Ann Baldwin) | 147 | Pending: Under Review | $ 100,000.00 | $ 4,032.00 | $ 95,968.00 | $ 95,968.00 |
| De Turris, Justin | 161 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 140,000.00 |
| Deering, Kevin | 150 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Demirjian, Dennis | 153 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Denault, Matt | 156 | Pending: Under Review | $ 300,000.00 | $ 40,000.00 | $ 260,000.00 | $ 672,500.00 |
| Desai, Ruta | 159 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Desiderata Holdings, LLC (Nick Romano) | 160 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Devall, Gregory | 894 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Dhamrait, Raj | 162 | Pending: Under Review | $ 1,125,000.00 | $ 136,155.08 | $ 988,844.92 | $ 1,142,205.67 |
| DiAntonio, Tom | 163 | Pending: Under Review | $ 100,000.00 | $ 60,000.00 | $ 40,000.00 | $ 40,000.00 |
| Directed Trust Company FBO Guy M. Carlson Simple IRA | 99 | Pending: Under Review | $ 100,000.00 | $ 18,750.00 | $ 81,250.00 | $ - |
| Directed Trust Company FBO Lucinda J. Carlson Simple IRA | 99 | Pending: Under Review | $ 100,000.00 | $ 18,750.00 | $ 81,250.00 | $ - |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Domingues, Edward & Rickey | 887 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Douglas, Allison | 871 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Douglas, James | 174 | Pending: Under Review | $ 189,000.00 | $ 31,115.00 | $ 157,885.00 | $ (31,115.00) |
| Douglas, Jeffrey | 175 | Pending: Under Review | $ 198,000.00 | $ 31,114.00 | $ 166,886.00 | $ (31,114.00) |
| Douglas, Kevin | 177 | Pending: On Hold | $ 6,265,000.00 | $ 2,727,214.73 | $ 3,537,785.27 | $ 2,798,718.27 |
| Douglas, Mark | 176 | Pending: On Hold | $ 996,500.00 | $ 497,000.00 | $ 499,500.00 | $ - |
| Douglas, Roscoe | 178 | Pending: Under Review | $ 278,000.00 | $ 89,515.00 | $ 188,485.00 | $ (31,115.00) |
| Doyle, Callie & Tobin | 180 | Pending: Under Review | $ 49,500.00 | $ - | $ 49,500.00 | $ - |
| Earnest Buyers, LLC | 182 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Echols, Jonathan | 183 | Pending: Under Review | $ 501,000.00 | $ 331,089.10 | $ 169,910.90 | $ 37,400.00 |
| Econza Enterprises LLC Dba Epc | 886 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Edelman, Victor | 185 | Pending: Under Review | $ - | $ - | $ - | $ 63,952.79 |
| Edwards, Colin | 187 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Eisenhauer, Dan | 188 | Pending: Under Review | $ 400,000.00 | $ - | $ 400,000.00 | $ - |
| Eliason, Dale & Aimee | 191 | Pending: Under Review | $ 595,000.00 | $ 158,500.00 | $ 436,500.00 | $ 236,500.00 |
| Erenburg, Patricia & Stephen R. | 936 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Erindale Holdings, LLC (Aiden Hallet) | 196 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Ernst, Henry | 194 | Pending: Under Review | $ 300,000.00 | $ 227,991.00 | $ 72,009.00 | $ - |
| Esh, Marv | 197 | Pending: Under Review | $ 1,051,000.00 | $ 662,329.62 | $ 388,670.38 | $ 287,400.00 |
| ETG Fire | 844 | Pending: Under Review | $ 10,587.50 | $ - | $ 10,587.50 | $ - |
| Fabry, David | 205 | Pending: Under Review | $ 700,000.00 | $ 40,000.00 | $ 660,000.00 | $ 560,000.00 |
| Fabry, Regina | 206 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Faucher, Kim | 211 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Fisher, Daniel | 218 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Fisher, Jacob | 219 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Fryer, Linda | 906 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gaffney, Joseph | 234 | Pending: Under Review | $ - | $ - | $ - | $ 324,377.69 |
| Gandhi, Shreta | 236 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gates, Judith Ann | 1044 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Geller, Nicholas | 240 | Pending: Under Review | $ 950,000.00 | $ 334,361.38 | $ 615,638.62 | $ - |
| Gertz, Tim | 243 | Pending: Under Review | $ 200,000.00 | $ 44,032.00 | $ 155,968.00 | $ 155,968.00 |
| Ghetmiri, Seena | 246 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gill, Sean & Jennifer | 248 | Pending: Under Review | $ 150,000.00 | $ 18,394.53 | $ 131,605.47 | $ 131,605.47 |
| Gillenwater, Debra | 249 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Glover, Jeff | 819 | Pending: Under Review | $ 87,000.00 | $ 9,000.00 | $ 78,000.00 | $ - |
| Godon, Brian (Irrevocable Trust dated August 1, 2021) | 252 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Godon, Travis | 254 | Pending: Under Review | $ 100,000.00 | $ 66,872.28 | $ 33,127.72 | $ - |
| Goldberg, Cary | 255 | Pending: Under Review | $ 600,000.00 | $ 167,180.69 | $ 432,819.31 | $ 350,000.00 |
| Golden Beach Investments | 163 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Good, Michael | 258 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gracian N Uhalde Living Trust | 726 | Pending: Under Review | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 | $ 60,000.00 |
| Graham, Tim - LTV | 263 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Grasso, Dennis & Cindy | 885 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gray Line Holdings, LLC (Matthew Camire) | 265 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gray, Staci | 1020 | Pending: Under Review | $ - | $ - | $ - | $ 95,968.00 |
| Green, Rodney | 957 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Gregory / Tressa Trahan Or Trustee (G&T Management, LLC / Arnauldville, LA) | 950 | Pending: Under Review | $ 1,778,690.00 | $ 451,914.63 | $ 1,326,775.37 | $ - |
| Griffith, Stephen Craig | 926 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Groover, Steve | 270 | Pending: Under Review | $ 250,000.00 | $ 35,458.33 | $ 214,541.67 | $ - |
| Gutterman, Lauren | 905 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Harasin, Jean M. or John M. | 898 | Pending: Under Review | $ - | $ - | $ - | $ 164,764.94 |
| Harder, Christopher | 288 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Hardy, Mark | 289 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Harper, Carol & Chris | 290 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hartman, Elmer & Julieann | 292 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 94,089.16 |
| Hartman, William Scott | 293 | Pending: Under Review | $ 33,000.00 | $ - | $ 33,000.00 | $ - |
| Hatcher, Steven | 294 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hayes, Kenneth | 944 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Haynes, Brandon | 298 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Heimburger, Stacy | 301 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Helton, John | 302 | Pending: Under Review | $ 300,000.00 | $ 200,616.83 | $ 99,383.17 | $ - |
| Heveroh, Jeff & Melanie | 899 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Heyman, Mark & Annette | 307 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Heyman, Mitchell & Susan | 306 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Heyward, Clayton | 308 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hofer, Kendall | 310 | Pending: Under Review | $ 200,000.00 | $ 25,052.09 | $ 174,947.91 | $ 174,947.91 |
| Hoffman, Dean | 311 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hold2, LLC (Clayton Cobb) | 312 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hollywood Serra LLC | 313 | Pending: Under Review | $ 2,150,000.00 | $ 838,063.93 | $ 1,311,936.07 | $ - |
| Holston, Hope | 314 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hoover, Kevin & Joyce | 316 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Hoover, Kevin & Joyce (JTWROS) | 316 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Horst, Gerald | 318 | Pending: Under Review | $ - | $ - | $ - | $ - |
| House Divided LLC | 970 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Humphreys, Summer Scott | 951 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Idiculla, Anil | 331 | Pending: Under Review | $ 250,000.00 | $ - | $ 250,000.00 | $ - |
| Industria, LLC (Michiel Laubscher) | 332 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Inscoe, Neal | 335 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Jade Park LLC | 971 | Pending: Under Review | $ - | $ - | $ - | $ - |
| James Machine Works, LLC | 897 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Jatin Holdings LLC springfield | 162 | Pending: Under Review | $ - | $ - | $ - | $ (19,000.00) |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Jensen, Zachary | 344 | Pending: Under Review | $ 450,000.00 | $ 136,875.00 | $ 313,125.00 | $ 300,000.00 |
| JHM3 401K Plan | 938 | Pending: Under Review | $ - | $ - | $ - | $ - |
| JLZ Holdings (Justin Zook) | 346 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Johnson, Roxanne | 351 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Jone, Raymond | 352 | Pending: Under Review | $ 500,000.00 | $ 96,282.33 | $ 403,717.67 | $ 403,717.67 |
| Jones, Dustin | 354 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kamburis, George & Margie | 358 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kauffman, Anna | 361 | Pending: Under Review | $ - | $ - | $ - | $ 233,717.67 |
| Kauffman, Omar | 362 | Pending: Under Review | $ - | $ - | $ - | $ 323,717.67 |
| Kilpatrick, Brandon | 371 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kim, Sung Wan | 372 | Pending: On Hold | $ 2,931,796.33 | $ 1,631,365.75 | $ 1,300,430.58 | $ (77,787.00) |
| King, Amos | 376 | Pending: Under Review | $ - | $ - | $ - | $ - |
| King, Sam | 379 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kitchen, John | 900 | Pending: Under Review | $ - | $ - | $ - | $ 254,500.00 |
| Klena, Kalan | 863 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kramer, Al | 386 | Pending: Under Review | $ 100,000.00 | $ 14,583.33 | $ 85,416.67 | $ - |
| Kramer, Kimberly | 387 | Pending: Under Review | $ 100,000.00 | $ 14,583.33 | $ 85,416.67 | $ - |
| Krause, Tom | 389 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kumar, Abhishek | 393 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Kurtz, Kornel | 395 | Pending: Under Review | $ 100,000.00 | $ 30,000.00 | $ 70,000.00 | $ 70,000.00 |
| Landry II, Don | 400 | Pending: Under Review | $ 315,000.00 | $ 58,095.10 | $ 256,904.90 | $ - |
| Landry, Kevin | 401 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Landry, Madeline | 403 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Landry, Mike & Madeline | 404 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Landry, Tracy & Julia | 405 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Lane, Chris | 406 | Pending: Under Review | $ 3,050,000.00 | $ 3,497,654.01 | $ (447,654.01) | $ - |
| Lapp, Reuben B. | 409 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Laune, Thomas | 414 | Pending: Under Review | $ 1,532,500.00 | $ 401,627.19 | $ 1,130,872.81 | $ 1,130,872.81 |
| Lawler, Mark & Brenda | 416 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Leavitt, Evelyn | 418 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Lee, David | 419 | Pending: Under Review | $ 625,000.00 | $ 343,851.58 | $ 281,148.42 | $ 281,148.43 |
| Lee, Kwansoo | 420 | Pending: On Hold | $ 4,507,638.00 | $ 408,114.55 | $ 4,099,523.45 | $ 555,885.45 |
| Lefor, Glenn | 426 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Linquest, Suzanne - Trust Diersson Zachery | 432 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Livingston, Mark | 431 | Pending: Under Review | $ 310,000.00 | $ - | $ 310,000.00 | $ 187,500.00 |
| Lovinggood, Kristina | 435 | Pending: Under Review | $ 66,000.00 | $ - | $ 66,000.00 | $ - |
| Lowry, Allen Wade | 437 | Pending: On Hold | $ 1,390,000.00 | $ 612,583.33 | $ 777,416.67 | $ - |
| Lunter, Ellen | 862 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Mabbu, Govardhanar | 963 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Makrauer, Zola | 441 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ 100,000.00 |
| Manuel Estrada / Estrada Group LLC | 891 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Marshall, Ralph | 454 | Pending: Under Review | $ 200,000.00 | $ 71,886.00 | $ 128,114.00 | $ 128,114.00 |
| Martin, Nolan | 449 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Martinez, Donna | 452 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Mary Yana Burau Revocable Trust UAD 6-10-2011 | 1037 | Pending: Under Review | $ - | $ - | $ - | $ - |
| McAlees, Karli | 464 | Pending: Under Review | $ 200,000.00 | $ - | $ 200,000.00 | $ - |
| McAlees, Karli & Jonathan | 465 | Pending: Under Review | $ 400,000.00 | $ 267,489.00 | $ 132,511.00 | $ - |
| McAlees, Trevor | 466 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| McCormick, Traci | 469 | Pending: Under Review | $ - | $ - | $ - | $ - |
| McGarrah, Chandler | 470 | Pending: Under Review | $ 400,000.00 | $ 333,220.00 | $ 66,780.00 | $ - |
| McGarrah, Stephen Blake | 471 | Pending: On Hold | $ 3,048,000.00 | $ 2,430,595.00 | $ 617,405.00 | $ - |
| McKay, Bill | 467 | Pending: Under Review | $ - | $ - | $ - | $ - |
| MEB, LLC | 850 | Pending: Under Review | $ - | $ - | $ - | $ - |
| MeyLoan, LLC (Sasha & Daniel Meyer) | 477 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Milkowski, Joy | 953 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Millennium Trust Co., LLC Custodian FBO Thomas Sullivan Traditional IRA 297-366-830 | 682 | Pending: Under Review | $ 600,000.00 | $ - | $ 600,000.00 | $ 426,810.40 |
|  | 1028 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Miller, Christopher | 479 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Mixon, Kit | 484 | Pending: Under Review | $ 74,250.00 | $ - | $ 74,250.00 | $ - |
| Moncla, Leon Charles, Moncla Family Partnership & affiliates of "Moncla Parties" | 490 | Pending: Under Review | $ 14,692,257.43 | $ 680,601.06 | $ 14,011,656.37 | $ - |
| Monson III, Cyrus | 491 | Pending: Under Review | $ 470,000.00 | $ 524,988.92 | $ (54,988.92) | $ (54,988.92) |
| Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims) | 491 | Pending: Under Review | $ 1,225,000.00 | $ 536,148.41 | $ 688,851.59 | $ 603,434.59 |
| Monson, Taylor | 492 | Pending: Under Review | $ 100,000.00 | $ 14,583.33 | $ 85,416.67 | $ - |
| Moody, Hamp | 990 | Pending: Under Review | $ - | $ - | $ - | $ - |
| MS Capture GP | 1045 | Pending: Under Review | $ - | $ - | $ - | $ 1,650,000.00 |
| Murray, Al | 505 | Pending: Under Review | $ - | $ - | $ - | $ - |
| MWNW Living Trust Dated July 3, 2018 | 1014 | Pending: Under Review | $ - | $ - | $ - | $ 84,000.00 |
| Myers, Walter | 506 | Pending: Under Review | $ 110,000.00 | $ 73,559.50 | $ 36,440.50 | $ - |
| Namineni, Deepti | 962 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Nancy J. Day 2015 Revocable Living Trust | 605 | Pending: Under Review | $ 150,000.00 | $ 104,791.67 | $ 45,208.33 | $ - |
| Nancy J. Day 2025 Revocable Living Trust | 605 | Pending: Under Review | $ 100,000.00 | $ 36,250.00 | $ 63,750.00 | $ - |
| Nguyen, Dat | 511 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Nihan And Inan Joint Trust Dated | 910 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Nolan, Matt | 516 | Pending: Under Review | $ 207,500.00 | $ 68,214.69 | $ 139,285.31 | $ - |

CETA Claims Breakdown

As of 2/4/2025

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Norlasco, Wagner | 1024 | Pending: Under Review | $ - | $ - | $ - | $ 412,500.00 |
| Norvelle Weekley | 912 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Olexer, David | 519 | Pending: Under Review | $ 200,000.00 | $ - | $ 200,000.00 | $ 100,000.00 |
| Olson, Lyndon L. | 942 | Pending: Under Review | $ - | $ - | $ - | $ - |
| OPAGT, LLC | 960 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Osborn, James | 523 | Pending: Under Review | $ 1,755,000.00 | $ 969,542.06 | $ 785,457.94 | $ 537,000.00 |
| P and B Investing GP | 949 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Packard, John | 901 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Paquin, Ryan | 527 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Patel - RAJ Corp | 530 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Patel, Raman | 531 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Patel, Sunay | 532 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Paulson, John | 535 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Peabody, Seth | 817 | Pending: On Hold | $ 2,547,875.00 | $ 790,205.60 | $ 1,757,669.40 | $ (40,735.00) |
| Perlis, Charles | 540 | Pending: On Hold | $ 373,000.00 | $ 235,200.00 | $ 137,800.00 | $ - |
| Perlis, Stephen | 541 | Pending: On Hold | $ 648,650.00 | $ 452,986.85 | $ 195,663.15 | $ - |
| Perrigo, Lucas | 543 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Petra Holdings, LLC (Matt Byler) | 547 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Pharo Jr., Floyd | 551 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Pharo, Andrew | 549 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Pharo, Joey & Wendy | 550 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Pinkerton, Gary | 554 | Pending: Under Review | $ 400,000.00 | $ 218,586.61 | $ 181,413.39 | $ 313,260.33 |
| Pinkerton, Susan | 555 | Pending: Under Review | $ 1,830,000.00 | $ 591,534.56 | $ 1,238,465.44 | $ 888,074.31 |
| Pizzitola, Joey | 557 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Plamoottil, Prema | 559 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Plank, Laura | 560 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Poisal, David & Ponnie | 562 | Pending: Under Review | $ 200,000.00 | $ 133,744.55 | $ 66,255.45 | $ - |
| Polisano, Louis J. | 947 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Poliyanskiy, James Yakov | 566 | Pending: Under Review | $ 350,000.00 | $ 131,875.00 | $ 218,125.00 | $ - |
| Pollack Brothers Limited | 828 | Pending: On Hold | $ 1,650,000.00 | $ 188,323.00 | $ 1,461,677.00 | $ - |
| Pollack, Adam | 567 | Pending: On Hold | $ 100,000.00 | $ 91,250.00 | $ 8,750.00 | $ - |
| Poole, William | 571 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Poole, William (2020 Family Charitable Lead Annuity Trust) | 573 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Pories, Eric E. | 888 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Porter II, James | 570 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Powell, Luke | 575 | Pending: Under Review | $ 550,000.00 | $ 112,129.67 | $ 437,870.33 | $ 388,178.33 |
| Prestige Z, LLC | 577 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Purkey Jr., Richard | 918 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Quest Trust Company FBO Judith Ann Gates IRA # 2959111 | 1044 | Pending: Under Review | $ 200,000.00 | $ 14,401.74 | $ 185,598.26 | $ 185,598.26 |
| R. Parker Properties LLC | 917 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | 580 | Pending: Under Review | $ - | $ - | $ - | $ - |
| RAIT Energy 121 - Matthew Lewis, Kunzler Bean & Adamson | 581 | Pending: On Hold | $ 1,650,000.00 | $ - | $ 1,650,000.00 | $ - |
| RAIT Energy 122 | 582 | Pending: Under Review | $ 825,000.00 | $ - | $ 825,000.00 | $ - |
| Raney, Jason | 584 | Pending: Under Review | $ 99,000.00 | $ - | $ 99,000.00 | $ - |
| Reach Fam Foundation Inc | 972 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Red Tail Capital LLC (Rachel Harding / Michael Harding) | 973 | Pending: Under Review | $ - | $ - | $ - | $ - |
| REXELO LLLP | 519 | Pending: Under Review | $ - | $ 65,708.33 | $ (65,708.33) | $ - |
| Richard, James | 593 | Pending: Under Review | $ 99,000.00 | $ 31,115.00 | $ 67,885.00 | $ (31,115.00) |
| Richard, Robert Taylor | 595 | Pending: Under Review | $ 150,000.00 | $ 21,875.00 | $ 128,125.00 | $ - |
| Richard, Ryan | 594 | Pending: On Hold | $ 2,048,000.00 | $ 835,143.28 | $ 1,212,856.72 | $ (62,230.00) |
| Richfield Springs, LLC (Stephen Tomita) | 596 | Pending: Under Review | $ 200,000.00 | $ 16,282.33 | $ 183,717.67 | $ 183,717.67 |
| Riggs, Michael | 597 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Rivers, Stephen | 1026 | Pending: Under Review | $ - | $ - | $ - | $ 80,000.00 |
| RK Mechanical, Inc. | 919 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Robicheaux, Todd & Becky Heap | 601 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Robinson, Jane | 977 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Robinson, Jane - Trustee of Nancy Day | 605 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Robinson, Jane & Tanisawa, Ross | 606 | Pending: Under Review | $ 300,000.00 | $ 148,333.33 | $ 151,666.67 | $ - |
| Roger D. Barau Trust | 85 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Rorick, Nicholas | 609 | Pending: Under Review | $ 225,000.00 | $ - | $ 225,000.00 | $ - |
| Rowden, Eric | 613 | Pending: Under Review | $ - | $ - | $ - | $ 80,000.00 |
| Sacre Coeur, LLC | 730 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Samuelson, Dana | 616 | Pending: Under Review | $ 200,000.00 | $ 122,125.00 | $ 77,875.00 | $ 50,500.00 |
| Schimpf, Ryan & Felicia | 923 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Schlabach, Mark | 625 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Schone, Dennis | 640 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Schone, Dennis & Cindy | 639 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Schwinn, Thomas | 641 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Scott, Ron & Debbie | 630 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Seattle Gas Solutions GP | 981 | Pending: Under Review | $ 1,380,000.00 | $ - | $ 1,380,000.00 | $ - |
| Serra Holdings LLC | 635 | Pending: Under Review | $ 650,000.00 | $ 306,042.00 | $ 343,958.00 | $ - |
| Shalev, Ronnie P. | 948 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Sharp Investments | 848 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Shelly, Alan R | 870 | Pending: Under Review | $ - | $ - | $ - | $ 59,515.32 |
| Shertzer, Nelson | 647 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Sinclair, Michelle | 651 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Siragusa, Noreen & Reano | 911 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Skelley, Jason | 965 | Pending: Under Review | $ - | $ - | $ - | $ - |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Slagle, Kyle | 654 | Pending: Under Review | $ 101,000.00 | $ 71,500.00 | $ 29,500.00 | $ 29,500.00 |
| Smith, Matthew | 1013 | Pending: Under Review | $ - | $ - | $ - | $ 78,000.00 |
| Snader, Caleb | 660 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Southeast Texas Industries, Inc. | 924 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Southern Dioxide GP | 983 | Pending: Under Review | $ - | $ - | $ - | $ 1,613,500.00 |
| Southern Energy GP | 984 | Pending: Under Review | $ - | $ - | $ - | $ 1,650,000.00 |
| Spitznagel, Frank | 833 | Pending: Under Review | $ - | $ - | $ - | $ 37,400.00 |
| Spivey, Michael | 664 | Pending: Under Review | $ 39,600.00 | $ - | $ 39,600.00 | $ - |
| SP-MO LLC | 654 | Pending: Under Review | $ 200,000.00 | $ 37,500.00 | $ 162,500.00 | $ - |
| Stealth Capital, LLC | 254 | Pending: Under Review | $ 100,000.00 | $ 66,872.28 | $ 33,127.72 | $ - |
| Stevens, Greg | 1042 | Pending: Under Review | | $ - | $ - | $ - |
| Stokes, Chad | 671 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Stoltzfus, Amos | 673 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Stoltzfus, Josiah | 675 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Sullivan, Dave & Michelle | 681 | Pending: Under Review | $ 100,000.00 | $ 1,775.34 | $ 98,224.66 | $ 98,224.66 |
| Sullivan, Thomas | 682 | Pending: Under Review | $ 2,943,500.00 | $ - | $ 2,943,500.00 | $ 1,995,606.42 |
| Summit Asset Management ( David Zook) | 684 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Syndie Holdings LLC (Mauricio Rauld) | 974 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Szabela, Arthur | 689 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Tacker Construction (Vendor) | 985 | Pending: Under Review | $ 93,300.00 | $ - | $ 93,300.00 | $ - |
| Talebian, Viktoria | 945 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Tanisawa, Ross - Roth IRA | 692 | Pending: Under Review | $ 100,000.00 | $ 36,250.00 | $ 63,750.00 | $ - |
| Tax depreciation and financial return | 0.5 | Pending: Under Review | | $ - | $ - | $ 100,000.00 |
| Taylor, Victoria P | 1023 | Pending: Under Review | $ - | $ - | $ - | $ 60,000.00 |
| Terry Vaughan Construction (Vendor) | 987 | Pending: Under Review | $ 119,700.00 | $ - | $ 119,700.00 | $ - |
| The Inscoe Family Trust - Neal Inscoe | 334 | Pending: Under Review | $ - | $ - | $ - | $ - |
| The Keels-Pons Family US Trust | 698 | Pending: Under Review | $ - | $ - | $ - | $ 339,196.42 |
| The Zeltzman Trust | 801 | Pending: Under Review | $ 400,000.00 | $ 60,000.00 | $ 340,000.00 | $ 340,000.00 |
| Thomas and Lorreta Anderson Living Trust | 1043 | Pending: Under Review | | $ - | $ - | $ - |
| Thomas Family LLC, Alfred & Janell | 708 | Pending: Under Review | $ 12,276,078.00 | $ 842,078.00 | $ 11,434,000.00 | $ - |
| Thomas, Alan & Jannah | 707 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Thorton, Karen | 903 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Tillman, Benjamin | 710 | Pending: Under Review | $ 198,000.00 | $ - | $ 198,000.00 | $ - |
| Tillman, Stacey | 860 | Pending: On Hold | $ 1,650,000.00 | $ 709,921.30 | $ 940,078.70 | $ - |
| Tim Bowen / Robin Bowen / P.W.C. Industries, Inc. (TX) (Vendor) | 929 | Pending: Under Review | $ 1,247,667.45 | $ - | $ 1,247,667.45 | $ - |
| Toce Sr, Andre (Land) | 832 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Total Quality Logistics, LLC (Vendor) | 986 | Pending: Under Review | $ 7,250.00 | $ - | $ 7,250.00 | $ - |
| Tracy Hammond dba Hammond Services (Vendor) | 845 | Pending: Under Review | $ 2,102.00 | $ - | $ 2,102.00 | $ - |
| Tran, Long | 714 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Trapp, Luke | 715 | Pending: Under Review | $ 702,000.00 | $ 257,200.00 | $ 444,800.00 | $ 444,800.00 |
| Trinkner, Thomas | 717 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| TTEE U/A DTD 03/05/2008 (David Anderson) | 719 | Pending: Under Review | $ - | $ - | $ - | $ - |
| TTT Endeavors, LLC (Brian Rook) | 720 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Uhalde, Gracian N. | 726 | Pending: Under Review | $ 100,000.00 | $ 74,586.96 | $ 25,413.04 | $ 25,413.04 |
| Uhalde, Gracian R. Jr. & Jessica | 727 | Pending: Under Review | $ 50,000.00 | $ 20,000.00 | $ 30,000.00 | $ 30,000.00 |
| Uhalde, John | 728 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Uhalde, Michael | 729 | Pending: Under Review | $ 200,000.00 | $ 125,479.62 | $ 74,520.38 | $ 74,520.38 |
| Uhalde, Timothy | 730 | Pending: Under Review | $ 300,000.00 | $ 147,442.26 | $ 152,557.74 | $ 157,557.74 |
| Ummareddy , Kumar Sateesh | 731 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Unclaimed Investor Dollars | 2500 | Pending: Under Review | $ 1,004,985.90 | $ - | $ 1,004,985.90 | $ 1,004,985.90 |
| Valley View Holdings, LLC (Mark Zook) | 732 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Vasile, Leonardo | 737 | Pending: Under Review | $ - | $ - | $ - | $ - |
| VCAP Fixed Term Income II, LLC | 935 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Velox Capital, LLC | 975 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Verbic, Marty | 738 | Pending: Under Review | $ 200,000.00 | $ 66,872.28 | $ 133,127.72 | $ 100,000.00 |
| Verdigris Valley Investments, LLC | 22 | Pending: Under Review | | $ - | $ - | $ - |
| VHI, LLC | 185 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wagner, Eric | 890 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Walker, Craig | 745 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Walker, Joey & Monson - Walker, Karly | 746 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Walker, Randy | 747 | Pending: Under Review | $ 200,000.00 | $ - | $ 200,000.00 | $ - |
| Walker, Richard | 748 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wang, Wei & Chen, Yimen | 750 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Warren, Joseph | 754 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Weaver, Lin | 755 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Welch, Jeffrey | 954 | Pending: Under Review | $ - | $ - | $ - | $ 80,000.00 |
| Weyer, Cecil Bruce | 760 | Pending: Under Review | $ 250,000.00 | $ 40,000.00 | $ 210,000.00 | $ 210,000.00 |
| Weyer, John | 762 | Pending: Under Review | $ 150,000.00 | $ 20,000.00 | $ 130,000.00 | $ 170,000.00 |
| White, Aaron | 765 | Pending: On Hold | $ 2,621,500.00 | $ 547,673.78 | $ 2,073,826.22 | $ 364,081.22 |
| Williams, Earnest & Trudy | 771 | Pending: Under Review | $ 750,000.00 | $ 481,875.00 | $ 268,125.00 | $ - |
| Williams, Gregory | 772 | Pending: Under Review | $ 45,000.00 | $ 8,437.50 | $ 36,562.50 | $ - |
| Williams, Paul | 773 | Pending: Under Review | $ 1,080,000.00 | $ 226,200.00 | $ 853,800.00 | $ - |
| Winski, Louis | 907 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wirt Enterprises | 777 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wirt, Matthew | 778 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wirt, Racheal | 779 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Wirt, Robert (Bob) | 851 | Pending: Under Review | $ - | $ - | $ - | $ - |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Witmer, Michael & Janelle | 780 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Woloshin, Neil | 781 | Pending: Under Review | $ 202,000.00 | $ 143,000.00 | $ 59,000.00 | $ 59,000.00 |
| Wright, Matthew | 789 | Pending: Under Review | $ 605,000.00 | $ 98,732.51 | $ 506,267.49 | $ 381,267.49 |
| WRK Energy GP | 988 | Pending: Under Review | $ - | $ - | $ - | $ - |
| X7927 (To be named) | 933 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Yasuda, David | 790 | Pending: Under Review | $ 100,000.00 | $ - | $ 100,000.00 | $ - |
| Yatzkan, Nancy | 791 | Pending: Under Review | $ - | $ - | $ - | $ 246,811.18 |
| Zdenek, Chad | 798 | Pending: Under Review | $ 200,000.00 | $ - | $ 200,000.00 | $ 200,000.00 |
| Zeltzman, Phil | 801 | Pending: Under Review | $ 450,000.00 | $ 435,841.23 | $ 14,158.77 | $ 14,158.77 |
| Zook, David | 1001 | Pending: Under Review | $ - | $ - | $ - | $ (9,500.00) |
| Zook, Gideon | 805 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Jonathan | 806 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Jordan | 807 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Justin | 808 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Mark | 809 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Matthew | 810 | Pending: Under Review | $ - | $ - | $ - | $ 225,000.00 |
| Zook, Naomi & Paul | 811 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Omar (OPZ Properties, LLC) | 812 | Pending: Under Review | $ - | $ - | $ - | $ - |
| Zook, Peter | 813 | Pending: Under Review | $ - | $ - | $ - | $ - |
| **GRAND TOTAL** | | | **$ 126,977,745.09** | **$ 34,576,096.33** | **$ 92,401,648.76** | **$ 33,720,207.55** |

### Rejected

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| 5T Group, LLC | 1041 | Rejected | $ - | $ - | $ - | $ - |
| Abide, Chris | 2 | Rejected | $ - | $ - | $ - | $ - |
| Abide, Pam | 4 | Rejected | $ - | $ - | $ - | $ - |
| ATGT, LLC (Tom Green) | 27 | Rejected | $ - | $ - | $ - | $ - |
| Baker, Benjamin | 33 | Rejected | $ - | $ - | $ - | $ - |
| Beiler, Amos | 42 | Rejected | $ - | $ - | $ - | $ - |
| Beiler, Ben | 43 | Rejected | $ - | $ - | $ - | $ - |
| Bergeron, Michael and Kimberly | 52 | Rejected | $ - | $ - | $ - | $ - |
| Bodin, Trace | 61 | Rejected | $ - | $ - | $ - | $ - |
| Bodin, Trace - ProperT Investments LLC | 62 | Rejected | $ - | $ - | $ - | $ - |
| Bruce Cassis and Sons, LLC | 995 | Rejected | $ - | $ - | $ - | $ (9,500.00) |
| Burau, Zachary | 841 | Rejected | $ - | $ - | $ - | $ (9,792.66) |
| Bussey, Trenton | 861 | Rejected | $ - | $ - | $ - | $ - |
| Capps, Bennie | 96 | Rejected | $ - | $ - | $ - | $ - |
| Champness, Clay | 108 | Rejected | $ - | $ - | $ - | $ - |
| Chancally LLC | 110 | Rejected | $ - | $ - | $ - | $ 700.00 |
| Chavez, Juan | 112 | Rejected | $ - | $ - | $ - | $ - |
| CK5 Capital, LLC (Chris Kamila) | 115 | Rejected | $ - | $ - | $ - | $ - |
| Crofts, John | 137 | Rejected | $ - | $ - | $ - | $ - |
| Cuarto Piso LLC | 138 | Rejected | $ - | $ - | $ - | $ 700.00 |
| Di Maggio, Giovanni | 167 | Rejected | $ - | $ - | $ - | $ - |
| Dienner, John | 165 | Rejected | $ - | $ - | $ - | $ - |
| Dienner, John Ervin | 165 | Rejected | $ - | $ - | $ - | $ - |
| DL Huber Holdings, LLC (Dave Huber) | 168 | Rejected | $ - | $ - | $ - | $ - |
| E&J Funds, LLC (John Dienner) | 189 | Rejected | $ - | $ - | $ - | $ - |
| FaKouri, Carol Ann | 846 | Rejected | $ - | $ - | $ - | $ - |
| Fisher, John M. | 220 | Rejected | $ - | $ - | $ - | $ - |
| Foreman, Sharon | 223 | Rejected | $ - | $ - | $ - | $ - |
| Freedom Impact Consulting | 1005 | Rejected | $ - | $ - | $ - | $ (8,027,006.83) |
| Glick, Phares | 251 | Rejected | $ - | $ - | $ - | $ - |
| Godon, Susan (Irrevocable Trust dated August 1, 2021) | 253 | Rejected | $ - | $ - | $ - | $ - |
| Good, Roy | 259 | Rejected | $ - | $ - | $ - | $ - |
| Green, Tom | 268 | Rejected | $ - | $ - | $ - | $ - |
| Greymont, Lori | 269 | Rejected | $ - | $ - | $ - | $ (94,024.08) |
| GZ Real Estate Holdings | 276 | Rejected | $ - | $ - | $ - | $ - |
| Haas, Thomas | 278 | Rejected | $ - | $ - | $ - | $ - |
| Hamby, Timothy Scott | 280 | Rejected | $ - | $ - | $ - | $ - |
| Hexad Holdings, LLC (Ian & Jennifer Kurth) | 305 | Rejected | $ - | $ - | $ - | $ - |
| Johannsen, Matt | 347 | Rejected | $ - | $ - | $ - | $ - |
| Kastanie Holdings, LLC (Steven Lesmeister) | 360 | Rejected | $ - | $ - | $ - | $ - |
| Kaufman, Jonathan | 363 | Rejected | $ - | $ - | $ - | $ - |
| Keels, Billy | 365 | Rejected | $ - | $ - | $ - | $ - |
| King Jr., Amos | 377 | Rejected | $ - | $ - | $ - | $ - |
| King, Daniel | 378 | Rejected | $ - | $ - | $ - | $ - |
| Lansing, Shane | 408 | Rejected | $ - | $ - | $ - | $ - |
| M&H Investment Group | 842 | Rejected | $ - | $ - | $ - | $ (77,976.54) |
| M&H Investment Group, LLC - Mauricio Rauld | 842 | Rejected | $ - | $ - | $ - | $ (99,644.55) |
| Maher, Brian | 440 | Rejected | $ - | $ - | $ - | $ - |
| Mathie, Brent Warren | 458 | Rejected | $ - | $ - | $ - | $ - |
| McIntosh, Dave | 473 | Rejected | $ - | $ - | $ - | $ - |
| MD Holdings, LLC (Jonathan Zook) | 474 | Rejected | $ - | $ - | $ - | $ - |
| Mehta, Paresh | 462 | Rejected | $ - | $ - | $ - | $ - |
| MH & B Enterprises, LLC | 1027 | Rejected | $ - | $ - | $ - | $ (44,776.40) |
| Mountain Shadows Lane, LP (Kevin Wilson) | 498 | Rejected | $ - | $ - | $ - | $ - |
| MRA Enterprises, LLC (Tim Gertz) | 499 | Rejected | $ - | $ - | $ - | $ - |

| Claim Name | Assigned Claim Number | Approval Status | Claimed Invested | Claimed Disbursements | Claimed Net Position Loss or (Gain) | Reconciled Net Position Loss or (Gain) |
|---|---|---|---|---|---|---|
| Nene, LLC (Jean T. Gillen) | 508 | Rejected | $ - | $ - | $ - | $ - |
| Nissley, David | 514 | Rejected | $ - | $ - | $ - | $ - |
| Odegard, Chris | 518 | Rejected | $ 100,000.00 | $ 101,375.00 | $ (1,375.00) | $ - |
| Original Number Four (Alan & Suzanne Pizzitola) | 852 | Rejected | $ - | $ - | $ - | $ - |
| Palchuru, Siva | 526 | Rejected | $ - | $ - | $ - | $ - |
| Patel, Abhey | 867 | Rejected | $ - | $ - | $ - | $ - |
| Poole, William (2019 Family Charitable Lead Annuity Trust) | 572 | Rejected | $ - | $ - | $ - | $ - |
| Refining Style, LLC (Sue Carson) | 589 | Rejected | $ - | $ - | $ - | $ - |
| Resale Management Group LLC | 1032 | Rejected | $ - | $ - | $ - | $ (9,500.00) |
| S&G Grove Holdings | 1038 | Rejected | $ - | $ - | $ - | $ - |
| S&P Property Investments | 989 | Rejected | $ - | $ - | $ - | $ - |
| San Miguel Investments, LLC | 1039 | Rejected | $ - | $ - | $ - | $ - |
| Sankdoe Solutions LLC | 1034 | Rejected | $ - | $ - | $ - | $ (19,000.00) |
| Scammel, David | 620 | Rejected | $ - | $ - | $ - | $ - |
| Seekatz, Russell | 632 | Rejected | $ - | $ - | $ - | $ - |
| Shelly, Eric N. | 1004 | Rejected | $ 3,757,500.00 | $ - | $ 3,757,500.00 | $ 1,957,402.35 |
| Smileworks Management Inc (Alfred Joseph Joyal) | 1017 | Rejected | $ - | $ - | $ - | $ (9,500.00) |
| Star Capital Partners LLC (Stephen Tujague, Sr.) | 847 | Rejected | $ - | $ - | $ - | $ - |
| Stoltzfus, John | 674 | Rejected | $ - | $ - | $ - | $ - |
| Stoltzfus, Steve & Erma | 677 | Rejected | $ - | $ - | $ - | $ - |
| Tanisawa Ross - Nuview Trust | 991 | Rejected | $ - | $ - | $ - | $ - |
| The Mailbox Club, Intl (Joel Miller) | 699 | Rejected | $ - | $ - | $ - | $ - |
| Tseng, David - David Tseng Trust | 718 | Rejected | $ - | $ - | $ - | $ - |
| VHI, LLC (Victor & Hope Edelman) | 741 | Rejected | $ - | $ - | $ - | $ - |
| Walford, Beth | 744 | Rejected | $ - | $ - | $ - | $ - |
| Webb, Michelle | 756 | Rejected | $ - | $ - | $ - | $ - |
| Weber, Larry & Dena | 757 | Rejected | $ - | $ - | $ - | $ - |
| Wichita Falls Endodontics Realty, LLC | 1040 | Rejected | $ - | $ - | $ - | $ - |
| Woodard, Kenneth | 788 | Rejected | $ - | $ - | $ - | $ - |
| Yin-Yeh, Chin | 792 | Rejected | $ - | $ - | $ - | $ - |
| Younes, Mike | 794 | Rejected | $ - | $ - | $ - | $ - |
| **GRAND TOTAL** | | | **$ 3,857,500.00** | **$ 101,375.00** | **$ 3,756,125.00** | **$ (6,441,918.71)** |