EXHIBIT A

## CETA CLAIM LEDGER - APPROVED CLAIMS

| | | | | | CLAIM STATUS (preliminary) | | | CASH CONTRIBUTIONS | | | CASH RETURN PAYMENTS | | | NET CASH LOSS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 6% | 79% | 14% | $ 206,844,819.00 | $ (26,702,366.51) | $ 233,547,185.51 | $ (62,522,236.22) | $ (10,297,080.06) | $ (72,819,316.27) | $ 144,322,582.78 | $ (16,405,286.45) | $ 160,727,869.24 |
| **Claim No.** | **Claimant** | **Claimant Affiliated** | **Hill** | **Unibank** | **Pending** | **Approved** | **Rejected** | **Reported** | **Pending** | **Determined** | **Reported** | **Pending** | **Determined** | **Reported** | **Pending** | **Determined** |
| 1 | Abbott, Scott | | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 5 | Adams, Joseph | | | | | X | | $ 1,300,000.00 | $ - | $ 1,300,000.00 | $ (232,568.79) | $ (0.05) | $ (232,568.84) | $ 1,067,431.21 | $ 0.05 | $ 1,067,431.16 |
| 7 | Ahluwalia, Jatinder | | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (15,000.00) | $ - | $ (15,000.00) | $ 335,000.00 | $ - | $ 335,000.00 |
| 8 | Ahn, Junil | | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 9 | Akbarzadeh, Navid | | | | | X | | $ 74,250.00 | $ - | $ 74,250.00 | $ - | $ - | $ - | $ 74,250.00 | $ - | $ 74,250.00 |
| 10 | Akler, LLC (Craig Raubenheimer) | | | | | X | | $ 160,000.00 | $ - | $ 160,000.00 | $ (106,995.64) | $ - | $ (106,995.64) | $ 53,004.36 | $ - | $ 53,004.36 |
| 11 | Albertson, Jon | | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 12 | Alexander, Lisa | Alexander, Lisa; Lisa Alexander Family Trust, dated October 9, 2015 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 13 | Alexander, Thomas | | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (29,899.06) | $ - | $ (29,899.06) | $ 270,100.94 | $ - | $ 270,100.94 |
| 15 | Allen, Chester | Allen, Chester | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (8,141.16) | $ - | $ (8,141.16) | $ 91,858.84 | $ - | $ 91,858.84 |
| 16 | Allen, Jeffrey | Allen, Jeffrey | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (58,125.00) | $ - | $ (58,125.00) | $ 191,875.00 | $ - | $ 191,875.00 |
| 17 | Alley, Todd | Alley, Todd | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 18 | Ames, Joseph and Kristina | Ames, Joseph and Kristina | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 19 | Anderson, William | Anderson, William | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 20 | Andreotta Jr., Richard & Andreotta, Lacey | Andreotta Jr., Richard & Andreotta, Lacey | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (88,208.33) | $ (9,125.00) | $ (97,333.33) | $ 111,791.67 | $ 9,125.00 | $ 102,666.67 |
| 22 | Anliker, Wayne | Verdigris Valley Investments, LLC; Anliker, Wayne L. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 23 | Anton, John | Anton, John | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 190,000.00 | $ - | $ 190,000.00 |
| 24 | Aponte, Lourdes | Aponte, Lourdes | | | | X | | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ (81,411.63) | $ - | $ (81,411.63) | $ 918,588.37 | $ - | $ 918,588.37 |
| 25 | Areheart, Ben & Christina | Areheart, Ben & Christina | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 26 | Arthur, Scott | Arthur, Scott | | | | X | | $ 595,000.00 | $ - | $ 595,000.00 | $ (218,639.63) | $ 0.19 | $ (218,639.44) | $ 376,360.37 | $ (0.19) | $ 376,360.56 |
| 28 | Aube, Robin & Loralyn | Aube, Robin & Loralyn | | | | X | | $ 652,000.00 | $ - | $ 652,000.00 | $ (608,187.77) | $ - | $ (608,187.77) | $ 43,812.23 | $ - | $ 43,812.23 |
| 29 | Audikesavan, Baskaran | Audikesavan, Baskaran | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (50,000.00) | $ - | $ (50,000.00) | $ 50,000.00 | $ - | $ 50,000.00 |
| 30 | Auerbach, Todd | Cristal Limited Partnership; Auerbach, Todd | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 31 | Baber, Mark | Baber, Mark | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (141,666.67) | $ (0.10) | $ (141,666.77) | $ 258,333.33 | $ 0.10 | $ 258,333.23 |
| 32 | Bach, Daniel | Bach, Daniel | | | | X | | $ 75,000.00 | $ - | $ 75,000.00 | $ (18,250.00) | $ - | $ (18,250.00) | $ 56,750.00 | $ - | $ 56,750.00 |
| 34 | Baratakke, Kavitha | Baratakke, Kavitha | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 35 | Barganier, Paul | Barganier, Paul | | | | X | | $ 600,000.00 | $ - | $ 600,000.00 | $ (351,186.22) | $ 42.89 | $ (351,143.33) | $ 248,813.78 | $ (42.89) | $ 248,856.67 |
| 37 | Barros, Arturo | Barros, Arturo | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (32,854.17) | $ - | $ (32,854.17) | $ 17,145.83 | $ - | $ 17,145.83 |
| 38 | Barry Jr., John | Barry Jr., John | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (32,854.17) | $ - | $ (32,854.17) | $ 17,145.83 | $ - | $ 17,145.83 |
| 39 | Bassler, Christopher | Bassler, Christopher | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (84,188.83) | $ - | $ (84,188.83) | $ 215,811.17 | $ - | $ 215,811.17 |
| 40 | Beaulieu, Diann & Thomas | Beaulieu, Diann & Thomas | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 41 | Bedlion, Jeff - JABB Home LLC | Bedlion, Jeff - JABB Home LLC | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (60,000.00) | $ - | $ (60,000.00) | $ 440,000.00 | $ - | $ 440,000.00 |
| 44 | Beiler, John | Beiler, John | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 45 | Beiler, Merv | Beiler, Merv | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 46 | Belgaied, Kais | Belgaied, Kais | | | | X | | $ 801,000.00 | $ - | $ 801,000.00 | $ (350,665.56) | $ (0.42) | $ (350,665.98) | $ 450,334.44 | $ 0.42 | $ 450,334.02 |
| 47 | Benavides, Laura | Benavides, Laura | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (90,000.00) | $ - | $ (90,000.00) | $ 210,000.00 | $ - | $ 210,000.00 |
| 48 | BenNaim, Ma'ayan | BenNaim, Ma'ayan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 49 | Bennett, Don | Bennett, Don; Don R Bennett and Karina O Bennett Living Trust; Don R. Bennett, Trustee | | | | X | | $ 2,150,000.00 | $ - | $ 2,150,000.00 | $ (681,058.10) | $ - | $ (681,058.10) | $ 1,468,941.90 | $ - | $ 1,468,941.90 |
| 50 | Berger, Dave & Stacy | Berger, Dave & Stacy | | | | X | | $ 16,500.00 | $ - | $ 16,500.00 | $ - | $ - | $ - | $ 16,500.00 | $ - | $ 16,500.00 |
| 51 | Berger, David | Berger, David | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (131,000.00) | $ - | $ (131,000.00) | $ 169,000.00 | $ - | $ 169,000.00 |
| 53 | Bertschmann, Ashley & Tim | Bertschmann, Tim; Bertschmann, Ashley & Tim; Bertschmann, Ashley | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 55 | Beydilli, Mumtaz | Beydilli, Mumtaz | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 56 | Bien, Teresa & Michael | Bien, Teresa & Michael | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 57 | Binkley, Brett & Robin | Binkley, James Brett & Robin | | | | X | | $ 9,900.00 | $ - | $ 9,900.00 | $ (9,000.00) | $ 9,000.00 | $ - | $ 900.00 | $ (9,000.00) | $ 9,900.00 |
| 58 | Blankenship, Beau | Blankenship, Beau | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 59 | Blazej, Cheryl | Blazej, Cheryl | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 63 | Bonanni, Anthony | Bonanni, Anthony | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 64 | Bouska, Auston | Bouska, Auston | | | | X | | $ 99,000.00 | $ - | $ 99,000.00 | $ - | $ - | $ - | $ 99,000.00 | $ - | $ 99,000.00 |
| 65 | Bowen, Thomas | Bowen, Thomas | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 67 | Bowman, Buddy | Bowman, Buddy | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 68 | Brait, Michael | Brait, Michael | | | | X | | $ 575,000.00 | $ - | $ 575,000.00 | $ (164,092.91) | $ - | $ (164,092.91) | $ 410,907.09 | $ - | $ 410,907.09 |
| 69 | Braun, Andrew | Braun, Andrew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 70 | Brennesholtz, Paul | Brennesholtz, Paul | | | | X | | $ 381,000.00 | $ - | $ 381,000.00 | $ (176,215.25) | $ - | $ (176,215.25) | $ 204,784.75 | $ - | $ 204,784.75 |
| 71 | Brice, Devin | Brice, Devin | | | | X | | $ 301,000.00 | $ - | $ 301,000.00 | $ (123,600.00) | $ - | $ (123,600.00) | $ 177,400.00 | $ - | $ 177,400.00 |
| 72 | Brignac, Matthew | Brignac, Matthew | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 160,000.00 | $ - | $ 160,000.00 |
| 73 | Broussard, Mitchell | Broussard, Mitchell | | | | X | | $ 90,000.00 | $ - | $ 90,000.00 | $ (31,784.55) | $ - | $ (31,784.55) | $ 58,215.45 | $ - | $ 58,215.45 |
| 74 | Browning, Stan | Browning, Stan | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (219,465.41) | $ - | $ (219,465.41) | $ 130,534.59 | $ - | $ 130,534.59 |
| 75 | Bruno, William | Bruno, William | | | | X | | $ 1,825,000.00 | $ - | $ 1,825,000.00 | $ (1,419,748.97) | $ - | $ (1,419,748.97) | $ 405,251.03 | $ - | $ 405,251.03 |
| 76 | Brunson, Charles P. | Brunson, Charles P. | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (150,026.88) | $ - | $ (150,026.88) | $ 249,973.12 | $ - | $ 249,973.12 |
| 77 | Bryant, Forrest | Bryant, Forrest | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (5,000.00) | $ - | $ (5,000.00) | $ 45,000.00 | $ - | $ 45,000.00 |
| 79 | Bugeaud, Darshan | Bugeaud, Darshan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 80 | Bulik, Brian | Bulik, Brian | | | | X | | $ 170,000.00 | $ - | $ 170,000.00 | $ (7,498.63) | $ - | $ (7,498.63) | $ 162,501.37 | $ - | $ 162,501.37 |
| 81 | Bulik, Matthew & Sarah | Bulik, Matthew & Sarah | | | | X | | $ 130,000.00 | $ - | $ 130,000.00 | $ (42,000.00) | $ - | $ (42,000.00) | $ 88,000.00 | $ - | $ 88,000.00 |
| 82 | Burau, Adam | Burau, Adam | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 83 | Burau, Alexander | Burau, Alexander | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (100,000.00) | $ - | $ (100,000.00) | $ 200,000.00 | $ - | $ 200,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Burau, Brad | Burau, Brad | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (37,500.00) | $ (10,337.86) | $ (47,837.86) | $ 162,500.00 | $ 10,337.86 | $ 152,162.14 |
| 85 | Burau, Roger | Roger D. Barau Trust; Burau, Roger | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (91,250.00) | $ 18,250.00 | $ (73,000.00) | $ 8,750.00 | $ (18,250.00) | $ 27,000.00 |
| 86 | Burkhart, Timothy | Burkhart, Timothy | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 170,000.00 | $ - | $ 170,000.00 |
| 87 | Burns, Thomas | Burns, Thomas | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (24,500.00) | $ 24,500.00 | $ - | $ 175,500.00 | $ (24,500.00) | $ 200,000.00 |
| 88 | Burris, Christopher | Burris, Christopher | | | | X | | $ 1,771,819.00 | $ 121,819.00 | $ 1,650,000.00 | $ - | $ - | $ - | $ 1,771,819.00 | $ 121,819.00 | $ 1,650,000.00 |
| 90 | Buske, Thomas & Rosemary | Buske, Thomas & Rosemary; QuestTrustCompany FBO Rosemary A. Buske IRA 18088-21 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 92 | Caldon, William | Caldon, William | | | | X | | $ 1,201,000.00 | $ - | $ 1,201,000.00 | $ (668,018.70) | $ - | $ (668,018.70) | $ 532,981.30 | $ - | $ 532,981.30 |
| 93 | Calhoun, Todd | Calhoun, Todd | | | | X | | $ 325,000.00 | $ - | $ 325,000.00 | $ (197,401.36) | $ 0.33 | $ (197,401.03) | $ 127,598.64 | $ (0.33) | $ 127,598.97 |
| 98 | Cantu, Walberto | Cantu, Walberto | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (246,574.61) | $ - | $ (246,574.61) | $ 253,425.39 | $ - | $ 253,425.39 |
| 99 | Carlson, Guy | Directed Trust Company FBO Lucinda J. Carlson Simple IRA; Directed Trust Company FBO Guy M. Carlson Simple IRA; Carlson, Guy | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (147,882.00) | $ - | $ (147,882.00) | $ 52,118.00 | $ - | $ 52,118.00 |
| 105 | Caskey Properties | Caskey Properties | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 34,291.67 | $ - | $ 34,291.67 |
| 106 | Cavanaugh, Jarrid | Cavanaugh, Jarrid | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (17,094.42) | $ - | $ (17,094.42) | $ 82,905.58 | $ - | $ 82,905.58 |
| 109 | Chan, Nathaniel | Chan, Nathaniel | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (60,000.00) | $ - | $ (60,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 111 | Chapala, Hema | Chapala, Hema | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,800.00) | $ (21.67) | $ (11,821.67) | $ 188,200.00 | $ 21.67 | $ 188,178.33 |
| 113 | Chen, Yimen | Chen, Yimen | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 116 | Clayden, David | Clayden, David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 117 | Click, Nathan | Click, Nathan | | | | X | | $ 976,000.00 | $ - | $ 976,000.00 | $ (274,271.37) | $ - | $ (274,271.37) | $ 701,728.63 | $ - | $ 701,728.63 |
| 118 | Cline, William R. | Cline, William R. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 120 | Coello, Magin | Coello, Magin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 122 | Coffey, Martin | Coffey, Martin | | | | X | | $ 615,000.00 | $ - | $ 615,000.00 | $ (325,267.56) | $ (10,694.17) | $ (335,961.73) | $ 289,732.44 | $ 10,694.17 | $ 279,038.27 |
| 123 | Cohen, Joe | Cohen, Joe; Cohen, Joseph S. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (17,094.42) | $ - | $ (17,094.42) | $ 82,905.58 | $ - | $ 82,905.58 |
| 124 | Cohen, Sheldon | Cohen, Sheldon; Sheldon Cohen Trust | | | | X | | $ 437,500.00 | $ - | $ 437,500.00 | $ (103,107.99) | $ - | $ (103,107.99) | $ 334,392.01 | $ - | $ 334,392.01 |
| 125 | Cohenour, Aaron | Cohenour, Aaron | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (251,975.54) | $ (12,199.73) | $ (264,175.27) | $ 148,024.46 | $ 12,199.73 | $ 135,824.73 |
| 126 | Coleman, Jan | CamaPlan FBO Jan Coleman IRA; Coleman, Jan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 194,089.16 | $ - | $ 194,089.16 |
| 127 | Collins, Joseph | Collins, Joseph | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 128 | Cook, Michael Kevin | Cook, Michael Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 129 | Cook, William | Cook, William | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 130 | Conti, Robert | Conti, Robert | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 394,089.16 | $ - | $ 394,089.16 |
| 131 | Corbitt, Jeremy | Corbitt, Jeremy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 132 | Corrigan, Cathy | Corrigan, Cathy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 133 | Craddock, Katherine | Craddock, Katherine | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (18,750.00) | $ - | $ (18,750.00) | $ 81,250.00 | $ - | $ 81,250.00 |
| 134 | Crawford, Brian | Crawford, Brian | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 135 | Creighton, Thomas | Creighton, Thomas | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 160,000.00 | $ - | $ 160,000.00 |
| 136 | Critz, Jordan | Critz, Jordan | | | | X | | $ 300,000.00 | $ (412,500.00) | $ 712,500.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 260,000.00 | $ (412,500.00) | $ 672,500.00 |
| 139 | Cunningham, Dan | Cunningham, Dan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,000.00) | $ - | $ (5,000.00) | $ 95,000.00 | $ - | $ 95,000.00 |
| 140 | Dalrymple, Daniel Clark | Dalrymple, Daniel Clark | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 40,000.00 | $ - | $ 40,000.00 |
| 141 | Dalrymple, Denice Suzanne | Dalrymple, Denice Suzanne | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 142 | Dange, Devenderjeet | Dange, Devenderjeet | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 34,291.67 | $ - | $ 34,291.67 |
| 143 | Daugherty, Michael Shannon | Daugherty, Michael Shannon | | | | X | | $ 1,125,000.00 | $ (920,000.00) | $ 2,045,000.00 | $ (136,155.08) | $ (785,639.25) | $ (921,794.33) | $ 988,844.92 | $ (134,360.75) | $ 1,123,205.67 |
| 144 | Daugs, Robert | Daugs, Robert | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (126,872.28) | $ - | $ (126,872.28) | $ 73,127.72 | $ - | $ 73,127.72 |
| 145 | Day Jr., Jerry | Day Jr., Jerry | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (74,188.83) | $ - | $ (74,188.83) | $ 225,811.17 | $ - | $ 225,811.17 |
| 146 | Day, Jonathan | Day, Jonathan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 147 | DDL Enterprises, LLC (Deni Ann Baldwin) | DDL Enterprises, LLC (Deni Ann Baldwin) | | | | X | | $ 1,150,000.00 | $ - | $ 1,150,000.00 | $ (91,768.96) | $ (154,506.06) | $ (246,275.02) | $ 1,058,231.04 | $ 154,506.06 | $ 903,724.98 |
| 148 | Deering , Brad | Deering , Brad | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 149 | Deering, Chris | Chris J Deering Living Trust; Deering, Chris | | | | X | | $ 925,000.00 | $ - | $ 925,000.00 | $ (379,019.08) | $ (40,000.00) | $ (419,019.08) | $ 545,980.92 | $ 40,000.00 | $ 505,980.92 |
| 150 | Deering, Kevin | Deering, Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 151 | Deering, Steven | Deering, Steven | | | | X | | $ 198,000.00 | $ - | $ 198,000.00 | $ (31,114.00) | $ - | $ (31,114.00) | $ 166,886.00 | $ - | $ 166,886.00 |
| 152 | DeFelice, Louise | DeFelice, Louise | | | | X | | $ 278,000.00 | $ (49,500.00) | $ 327,500.00 | $ (89,515.00) | $ (14,600.00) | $ (104,115.00) | $ 188,485.00 | $ (34,900.00) | $ 223,385.00 |
| 153 | Demirjian, Dennis | Demirjian, Dennis | | | | X | | $ 55,000.00 | $ - | $ 55,000.00 | $ (5,500.00) | $ - | $ (5,500.00) | $ 49,500.00 | $ - | $ 49,500.00 |
| 154 | Demouy, Susan | Demouy, Susan | | | | X | | $ 49,500.00 | $ - | $ 49,500.00 | $ - | $ - | $ - | $ 49,500.00 | $ - | $ 49,500.00 |
| 155 | Denault, Donald | Denault, Donald | | | | X | | $ 655,000.00 | $ - | $ 655,000.00 | $ (179,064.00) | $ - | $ (179,064.00) | $ 475,936.00 | $ - | $ 475,936.00 |
| 156 | Denault, Matt | Denault, Matt | | | | X | | $ 501,000.00 | $ - | $ 501,000.00 | $ (331,089.10) | $ - | $ (331,089.10) | $ 169,910.90 | $ - | $ 169,910.90 |
| 157 | Denault, Orville Joseph | Denault, Orville Joseph | | | | X | | $ 50,000.00 | $ (95,000.00) | $ 145,000.00 | $ (33,436.14) | $ (31,047.21) | $ (64,483.35) | $ 16,563.86 | $ (63,952.79) | $ 80,516.65 |
| 158 | d'Errico, AdaPia | d'Errico, AdaPia | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 159 | Desai, Ruta | Desai, Ruta | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ - | $ - | $ - | $ 400,000.00 | $ - | $ 400,000.00 |
| 160 | Desiderata Holdings, LLC (Nick Romano) | Desiderata Holdings, LLC (Nick Romano) | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 388,178.33 | $ - | $ 388,178.33 |
| 161 | De Turris, Justin | De Turris, Justin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 162 | Dhamrait, Raj | Dhamrait, Raj; Jatin Holdings LLC springfield | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 163 | DiAntonio, Tom | Golden Beach Investments; DiAntonio, Tom | | | | X | | $ 105,000.00 | $ - | $ 105,000.00 | $ (11,000.00) | $ - | $ (11,000.00) | $ 94,000.00 | $ - | $ 94,000.00 |
| 164 | Dickey, Ben & Katie | Dickey, Ben & Katie | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (227,991.00) | $ - | $ (227,991.00) | $ 72,009.00 | $ - | $ 72,009.00 |
| 166 | Diller, Benjamin | Diller, Benjamin | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (235,119.55) | $ - | $ (235,119.55) | $ 64,880.45 | $ - | $ 64,880.45 |
| 169 | Doan, Nikita Hanh | Doan, Nikita Hanh; Quest Trust Company FBO Hanh Doan Roth IRA #XXX1121 | | | | X | | $ 1,051,000.00 | $ - | $ 1,051,000.00 | $ (662,329.62) | $ - | $ (662,329.62) | $ 388,670.38 | $ - | $ 388,670.38 |
| 170 | Dobkousky, Mark | Dobkousky, Mark | | | | X | | $ 845,000.00 | $ - | $ 845,000.00 | $ (23,643.35) | $ - | $ (23,643.35) | $ 821,356.65 | $ - | $ 821,356.65 |
| 171 | Dost, Robert & Doris | Dost, Robert & Doris | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 172 | Dostal, Mike | Dostal, Mike | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 173 | Doty, Stuart | Doty, Stuart | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (164,188.83) | $ - | $ (164,188.83) | $ 335,811.17 | $ - | $ 335,811.17 |
| 175 | Douglas, Jeffrey | Douglas, Jeffrey | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 178 | Douglas, Roscoe | Douglas, Roscoe | | | | X | | $ - | $ (60,000.00) | $ 60,000.00 | $ - | $ (6,500.00) | $ (6,500.00) | $ - | $ (53,500.00) | $ 53,500.00 |
| 179 | Downing, Aaron | Downing, Aaron | | | | X | | $ 700,000.00 | $ - | $ 700,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 660,000.00 | $ - | $ 660,000.00 |
| 180 | Doyle, Callie & Tobin | Doyle, Callie & Tobin | | | | X | | $ 800,000.00 | $ - | $ 800,000.00 | $ - | $ - | $ - | $ 800,000.00 | $ - | $ 800,000.00 |
| 181 | Ducombs, Jherie | Ducombs, Jherie | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 183 | Echols, Jonathan | Echols, Jonathan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 185 | Edelman, Victor | VHI, LLC; Edelman, Victor | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 187 | Edwards, Colin | Edwards, Colin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Eisenhauer, Dan | Eisenhauer, Dan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 190 | Elder, Jamie | Elder, Jamie | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 191 | Eliason, Dale & Aimee | Eliason, Dale & Aimee | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 192 | Emholz, John | Emholz, John | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 193 | Endelman, David | Endelman, David | | | | X | | $ 345,000.00 | $ - | $ 345,000.00 | $ (77,688.83) | $ - | $ (77,688.83) | $ 267,311.17 | $ - | $ 267,311.17 |
| 194 | Ernst, Henry | Ernst, Henry | | | | X | | $ 158,000.00 | $ - | $ 158,000.00 | $ - | $ - | $ - | $ 158,000.00 | $ - | $ 158,000.00 |
| 196 | Erindale Holdings, LLC (Aiden Hallet) | Erindale Holdings, LLC (Aiden Hallet) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 197 | Esh, Marv | Esh, Marv | | | | X | | $ 445,000.00 | $ - | $ 445,000.00 | $ (30,410.84) | $ - | $ (30,410.84) | $ 414,589.16 | $ - | $ 414,589.16 |
| 198 | Espinosa, Aldo | Espinosa, Aldo | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 194,089.16 | $ - | $ 194,089.16 |
| 199 | Esther & Derek Izaac Family Trust | Esther & Derek Izaac Family Trust | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 40,000.00 | $ - | $ 40,000.00 |
| 200 | Estrella, Jaime | Estrella, Jaime | | | | X | | $ - | $ (50,000.00) | $ 50,000.00 | $ - | $ (5,416.67) | $ (5,416.67) | $ - | $ (44,583.33) | $ 44,583.33 |
| 201 | Estrella, Miguel | Estrella, Miguel | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (15,910.84) | $ - | $ (15,910.84) | $ 384,089.16 | $ - | $ 384,089.16 |
| 202 | Ethridge, JJ | Ethridge, JJ | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 203 | Evans, Tim V. | Evans, Tim V. | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 494,089.16 | $ - | $ 494,089.16 |
| 204 | Evers, Tracey | Evers, Tracey | | | | X | | $ 100,000.00 | $ (740,000.00) | $ 840,000.00 | $ (482,494.59) | $ - | $ (482,494.59) | $ (382,494.59) | $ (740,000.00) | $ 357,505.41 |
| 205 | Fabry, David | Fabry, David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 207 | Fackrell, Matthew | Fackrell, Matthew | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 183,127.72 | $ - | $ 183,127.72 |
| 208 | Farina, Luigi & Catherine | Farina, Luigi & Catherine | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (78,755.43) | $ - | $ (78,755.43) | $ 221,244.57 | $ - | $ 221,244.57 |
| 209 | Faro, Erik | Faro, Erik | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 212 | Feit, Steven | Feit, Steven | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 213 | Felmlee, Kevin & Margaret | Felmlee, Kevin & Margaret | | | | X | | $ 950,000.00 | $ - | $ 950,000.00 | $ (334,361.38) | $ - | $ (334,361.38) | $ 615,638.62 | $ - | $ 615,638.62 |
| 214 | Fernandes, Chris | Fernandes, Chris | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 215 | Fields, Charles | Fields, Charles | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 216 | Firoz, Khurram | Firoz, Khurram | | | | X | | $ 380,000.00 | $ - | $ 380,000.00 | $ (164,402.10) | $ - | $ (164,402.10) | $ 215,597.90 | $ - | $ 215,597.90 |
| 217 | Fisher, Colby | Fisher, Colby | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (18,394.53) | $ - | $ (18,394.53) | $ 131,605.47 | $ - | $ 131,605.47 |
| 218 | Fisher, Daniel | Fisher, Daniel | | | | X | | $ 25,000.00 | $ - | $ 25,000.00 | $ - | $ - | $ - | $ 25,000.00 | $ - | $ 25,000.00 |
| 219 | Fisher, Jacob | Fisher, Jacob | | | | X | | $ 301,000.00 | $ - | $ 301,000.00 | $ (105,688.82) | $ - | $ (105,688.82) | $ 195,311.18 | $ - | $ 195,311.18 |
| 221 | Fisher, Lisa | Fisher, Lisa | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 222 | Follett, Raymond | Follett, Raymond | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (336,962.76) | $ - | $ (336,962.76) | $ 13,037.24 | $ - | $ 13,037.24 |
| 224 | Forkner, David | Forkner, David | | | | X | | $ 1,300,000.00 | $ - | $ 1,300,000.00 | $ (100,000.00) | $ - | $ (100,000.00) | $ 1,200,000.00 | $ - | $ 1,200,000.00 |
| 225 | Fowler, Richard | Fowler, Richard | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (5,416.67) | $ - | $ (5,416.67) | $ 44,583.33 | $ - | $ 44,583.33 |
| 226 | Frankforter, Tammy | Frankforter, Tammy | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (197,125.00) | $ - | $ (197,125.00) | $ 102,875.00 | $ - | $ 102,875.00 |
| 227 | Fragala-Pories, Debra | Fragala-Pories, Debra | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 228 | Frechette, Glynn | Frechette, Glynn | | | | X | | $ 101,000.00 | $ - | $ 101,000.00 | $ (63,600.00) | $ - | $ (63,600.00) | $ 37,400.00 | $ - | $ 37,400.00 |
| 229 | Friend, Tracy | Friend, Tracy | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |
| 230 | Froe, Felecia | Froe, Felecia | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 231 | Furnish, Dan | Furnish, Dan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 232 | Furnish, Dorothy | Furnish, Dorothy | | | | X | | $ 601,000.00 | $ - | $ 601,000.00 | $ (167,510.49) | $ - | $ (167,510.49) | $ 433,489.51 | $ - | $ 433,489.51 |
| 233 | Gaarlandt, Christopher | Gaarlandt, Christopher | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (8,866.25) | $ - | $ (8,866.25) | $ 241,133.75 | $ - | $ 241,133.75 |
| 234 | Gaffney, Joseph | Gaffney, Joseph | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (17,094.42) | $ - | $ (17,094.42) | $ 82,905.58 | $ - | $ 82,905.58 |
| 235 | Gallegos, Steven | Gallegos, Steven | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ (11,821.67) | $ (11,821.67) | $ 300,000.00 | $ 11,821.67 | $ 288,178.33 |
| 236 | Gandhi, Shreta | Gandhi, Shreta | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |
| 237 | Gardner, Scott | Gardner, Scott | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 238 | Garduno, Luis Eduardo | Garduno, Luis Eduardo | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 239 | Garner, Scott | Garner, Scott | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 240 | Geller, Nicholas | Geller, Nicholas | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 241 | Georgen, Kristopher and Jaymie | Georgen, Kristopher and Jaymie | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (131,416.67) | $ - | $ (131,416.67) | $ 68,583.33 | $ - | $ 68,583.33 |
| 242 | German, Don | German, Don | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (140,000.00) | $ - | $ (140,000.00) | $ 260,000.00 | $ - | $ 260,000.00 |
| 243 | Gertz, Tim | Gertz, Tim | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ (5,910.84) | $ (5,910.84) | $ 100,000.00 | $ 5,910.84 | $ 94,089.16 |
| 247 | Giarrana, Aaron | Giarrana, Aaron | | | | X | | $ 33,000.00 | $ - | $ 33,000.00 | $ - | $ - | $ - | $ 33,000.00 | $ - | $ 33,000.00 |
| 248 | Gill, Sean & Jennifer | Gill, Sean & Jennifer | | | | X | | $ 425,000.00 | $ - | $ 425,000.00 | $ (423,456.54) | $ - | $ (423,456.54) | $ 1,543.46 | $ - | $ 1,543.46 |
| 249 | Gillenwater, Debra | Gillenwater, Debra | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 190,000.00 | $ - | $ 190,000.00 |
| 250 | Gillesby, Jonathan | Gillesby, Jonathan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 252 | Godon, Brian (Irrevocable Trust dated August 1, 2021) | Brian R. Godon Irrevocable Trust dated August 1st, 2021; Godon, Brian (Irrevocable Trust dated August 1, 2021) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (8,141.16) | $ - | $ (8,141.16) | $ 91,858.84 | $ - | $ 91,858.84 |
| 254 | Godon, Travis | Godon, Travis; Stealth Capital, LLC | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (9,375.00) | $ - | $ (9,375.00) | $ 40,625.00 | $ - | $ 40,625.00 |
| 257 | Goldovsky, Alex | Goldovsky, Alex | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (7,824.37) | $ - | $ (7,824.37) | $ 292,175.63 | $ - | $ 292,175.63 |
| 258 | Good, Michael | Good, Michael | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 260 | Goodrich, Jeremy & McKenzie | Goodrich, Jeremy & McKenzie | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (200,616.83) | $ - | $ (200,616.83) | $ 99,383.17 | $ - | $ 99,383.17 |
| 261 | Gorrell, Mark | Gorrell, Mark; Mark Gorrell Revocable Inter Vivos Trust | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 264 | Gravley, Trent | Gravley, Trent | | | | X | | $ 150,000.00 | $ (10,030.00) | $ 160,030.00 | $ (136,875.00) | $ (10,030.00) | $ (146,905.00) | $ 13,125.00 | $ - | $ 13,125.00 |
| 265 | Gray Line Holdings, LLC (Matthew Camire) | Gray Line Holdings, LLC (Matthew Camire) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 266 | Green, Brian | Green, Brian | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (298,500.00) | $ - | $ (298,500.00) | $ 101,500.00 | $ - | $ 101,500.00 |
| 267 | Green Family Living Trust | Green Family Living Trust | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (25,052.09) | $ - | $ (25,052.09) | $ 174,947.91 | $ - | $ 174,947.91 |
| 271 | Gruver, Thomas | Gruver, Thomas | | | | X | | $ - | $ (24,750.00) | $ 24,750.00 | $ - | $ - | $ - | $ - | $ (24,750.00) | $ 24,750.00 |
| 272 | Guddati, Suresh | Guddati, Suresh | | | | X | | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ - | $ - | $ - | $ 1,000,000.00 | $ - | $ 1,000,000.00 |
| 273 | Gutierrez, Steven | Gutierrez, Steven | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (232,791.67) | $ - | $ (232,791.67) | $ 67,208.33 | $ - | $ 67,208.33 |
| 275 | Gwilt, Natasha | Gwilt, Natasha | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 279 | Haley, Ryan | Haley, Ryan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 281 | Hammer, David & Linette | David Hammer & Linette Hammer Trust June 8, 2000; Hammer, David & Linette | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 282 | Hammer, Joshua D. | Hammer, Joshua D. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 283 | Hammond, Matthew | Hammond, Matthew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 284 | Hanik, Mark | Hanik, Mark | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 285 | Hanna, Scott | Hanna, Scott | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 240,000.00 | $ - | $ 240,000.00 |
| 286 | Hansen, Robert & Kathryn | Hansen, Robert & Kathryn | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (67,094.42) | $ - | $ (67,094.42) | $ 232,905.58 | $ - | $ 232,905.58 |
| 287 | Hanson, Chad | Hanson, Chad | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (198,166.74) | $ - | $ (198,166.74) | $ 51,833.26 | $ - | $ 51,833.26 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | Harder, Christopher | Harder, Christopher | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | $ - | $ 150,000.00 |
| 289 | Hardy, Mark | Hardy, Mark | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 290 | Harper, Carol & Chris | Harper, Carol & Chris | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 291 | Harris, Virginia | Harris, Virginia | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ - | $ - | $ - | $ 250,000.00 | $ - | $ 250,000.00 |
| 292 | Hartman, Elmer & Julieann | Hartman, Elmer & Julieann | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (168,247.28) | $ - | $ (168,247.28) | $ 31,752.72 | $ - | $ 31,752.72 |
| 293 | Hartman, William Scott | Hartman, William Scott | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 294 | Hatcher, Steven | Hatcher, Steven | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 388,178.33 | $ - | $ 388,178.33 |
| 295 | Haruguchi, Mark | Haruguchi, Mark | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 296 | Hassanzadeh, Mehran | Hassanzadeh, Mehran | | | | X | | $ 100,000.00 | $ (50,000.00) | $ 150,000.00 | $ - | $ (45,625.00) | $ (45,625.00) | $ 100,000.00 | $ (4,375.00) | $ 104,375.00 |
| 297 | Hayle, Denise | Hayle, Denise | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 190,000.00 | $ - | $ 190,000.00 |
| 298 | Haynes, Brandon | Haynes, Brandon | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 299 | Haynes, Kent | Haynes, Kent; Quest Trust Company FBO kent T Haynes, IRA #2959271 | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (50,000.00) | $ - | $ (50,000.00) | $ 150,000.00 | $ - | $ 150,000.00 |
| 300 | Hebbler, Steve | Hebbler, Steve | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 302 | Helton, John | Helton, John | | | | X | | $ 450,000.00 | $ - | $ 450,000.00 | $ (136,875.00) | $ - | $ (136,875.00) | $ 313,125.00 | $ - | $ 313,125.00 |
| 303 | Henkel, Lyle and Vickie | Henkel, Lyle and Vickie | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 304 | Hesby, Krista | Hesby, Krista | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (127,750.00) | $ - | $ (127,750.00) | $ 72,250.00 | $ - | $ 72,250.00 |
| 306 | Heyman, Mitchell & Susan | Heyman, Mitchell & Susan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |
| 307 | Heyman, Mark & Annette | Heyman, Mark & Annette | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (34,188.83) | $ - | $ (34,188.83) | $ 165,811.17 | $ - | $ 165,811.17 |
| 308 | Heyward, Clayton | Heyward, Clayton | | | | X | | $ 200,000.00 | $ (100,000.00) | $ 300,000.00 | $ (40,454.81) | $ - | $ (40,454.81) | $ 159,545.19 | $ (100,000.00) | $ 259,545.19 |
| 309 | Hilgert, Chris | Hilgert, Chris | | | | X | | $ 150,000.00 | $ 50,000.00 | $ 100,000.00 | $ (48,062.00) | $ (0.50) | $ (48,062.50) | $ 101,938.00 | $ 50,000.50 | $ 51,937.50 |
| 310 | Hofer, Kendall | Hofer, Kendall | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (181,805.03) | $ - | $ (181,805.03) | $ 18,194.97 | $ - | $ 18,194.97 |
| 312 | Hold2, LLC (Clayton Cobb) | Hold2, LLC (Clayton Cobb) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 313 | Hollywood Serra LLC | Hollywood Serra LLC | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 314 | Holston, Hope | Holston, Hope | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 315 | Honer, Jeff | Honer, Jeff | | | | X | | $ 325,000.00 | $ - | $ 325,000.00 | $ (7,388.55) | $ - | $ (7,388.55) | $ 317,611.45 | $ - | $ 317,611.45 |
| 316 | Hoover, Kevin & Joyce (JTWROS) | Hoover, Kevin & Joyce (JTWROS); Hoover, Kevin & Joyce | | | | X | | $ 200,000.00 | $ (300,000.00) | $ 500,000.00 | $ (207,776.49) | $ (66,282.33) | $ (274,058.82) | $ (7,776.49) | $ (233,717.67) | $ 225,941.18 |
| 317 | Hornwood, Julie | Hornwood, Julie | | | | X | | $ 700,000.00 | $ (400,000.00) | $ 1,100,000.00 | $ (598,729.62) | $ (76,282.33) | $ (675,011.95) | $ 101,270.38 | $ (323,717.67) | $ 424,988.05 |
| 318 | Horst, Gerald | Horst, Gerald | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 319 | Hruska, Nathan | Hruska, Nathan | | | | X | | $ - | $ (2,675,000.00) | $ 2,675,000.00 | $ - | $ (334,688.00) | $ (334,688.00) | $ - | $ (2,340,312.00) | $ 2,340,312.00 |
| 320 | Huang, Kevin | Huang, Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 321 | Hudzinski, Tony & April | Hudzinski, Tony & April | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 322 | Hughes, Gregg | Hughes, Gregg | | | | X | | $ 2,075,000.00 | $ - | $ 2,075,000.00 | $ (109,108.36) | $ - | $ (109,108.36) | $ 1,965,891.64 | $ - | $ 1,965,891.64 |
| 323 | Hull, Charles Bradley (Leading Edge Design Solutions, LLC) | Hull, Charles Bradley (Leading Edge Design Solutions, LLC); Leading Edge Design Solutions, LLC | | | | X | | $ 225,000.00 | $ - | $ 225,000.00 | $ (45,000.00) | $ - | $ (45,000.00) | $ 180,000.00 | $ - | $ 180,000.00 |
| 324 | Humphreys, Geoff & Patricia | Humphreys, Geoff & Patricia | | | | X | | $ - | $ (24,750.00) | $ 24,750.00 | $ - | $ - | $ - | $ - | $ (24,750.00) | $ 24,750.00 |
| 325 | Humphreys, William | Humphreys, William | | | | X | | $ 75,000.00 | $ - | $ 75,000.00 | $ (15,000.00) | $ - | $ (15,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 326 | Hunsicker-Morrissey, Ann | Hellertown Management LLC 401K psp; Hunsicker-Morrissey, Ann | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 327 | Hurwitz, John | Hurwitz, John | | | | X | | $ 850,000.00 | $ - | $ 850,000.00 | $ (585,665.70) | $ - | $ (585,665.70) | $ 264,334.30 | $ - | $ 264,334.30 |
| 328 | Huskey, Oliver | Huskey, Oliver | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 329 | Hutcherson, Carl | Hutcherson, Carl | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 330 | Hyland, Brent | Hyland, Brent | | | | X | | $ 201,000.00 | $ - | $ 201,000.00 | $ (93,600.00) | $ - | $ (93,600.00) | $ 107,400.00 | $ - | $ 107,400.00 |
| 331 | Idiculla, Anil | Idiculla, Anil | | | | X | | $ - | $ (250,000.00) | $ 250,000.00 | $ - | $ (70,000.00) | $ (70,000.00) | $ - | $ (180,000.00) | $ 180,000.00 |
| 332 | Industria, LLC (Michiel Laubscher) | Industria, LLC (Michiel Laubscher) | | | | X | | $ 700,000.00 | $ - | $ 700,000.00 | $ (156,232.33) | $ (50.00) | $ (156,282.33) | $ 543,767.67 | $ 50.00 | $ 543,717.67 |
| 333 | Ingram, Stephen | Ingram, Stephen | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (15,000.00) | $ (5,000.00) | $ (20,000.00) | $ 35,000.00 | $ 5,000.00 | $ 30,000.00 |
| 334 | The Inscoe Family Trust - Neal Inscoe | The Inscoe Family Trust - Neal Inscoe | | | | X | | $ 1,100,000.00 | $ - | $ 1,100,000.00 | $ - | $ - | $ - | $ 1,100,000.00 | $ - | $ 1,100,000.00 |
| 335 | Inscoe, Neal | Inscoe, Neal | | | | X | | $ 2,500,000.00 | $ - | $ 2,500,000.00 | $ (232,694.87) | $ - | $ (232,694.87) | $ 2,267,305.13 | $ - | $ 2,267,305.13 |
| 338 | Jackson, David | Jackson, David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 339 | Jacob, Bobby | Jacob, Bobby | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (128,952.11) | $ (0.67) | $ (128,952.78) | $ 21,047.89 | $ 0.67 | $ 21,047.22 |
| 340 | Jakka, Ram & Nimma, Kavitha | Jakka, Ram & Nimma, Kavitha | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 341 | Jayaswal, Neerav | Jayaswal, Neerav | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 343 | Jensen, Bradley | Jensen, Bradley | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 344 | Jensen, Zachary | Jensen, Zachary | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (238,940.44) | $ - | $ (238,940.44) | $ 61,059.56 | $ - | $ 61,059.56 |
| 345 | Jernigan , Jake | Jernigan , Jake | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 346 | JLZ Holdings (Justin Zook) | JLZ Holdings (Justin Zook) | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 348 | Johnson, Gary | Johnson, Gary | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 349 | Johnson, Jay & Jami | Johnson, Jay & Jami | | | | X | | $ 100,000.00 | $ (100,000.00) | $ 200,000.00 | $ - | $ (14,583.33) | $ (14,583.33) | $ 100,000.00 | $ (85,416.67) | $ 185,416.67 |
| 350 | Johnson, Max R. | Johnson, Max R. | | | | X | | $ 10,000.00 | $ - | $ 10,000.00 | $ (9,750.00) | $ 1,950.00 | $ (7,800.00) | $ 250.00 | $ (1,950.00) | $ 2,200.00 |
| 351 | Johnson, Roxanne | Johnson, Roxanne | | | | X | | $ 650,000.00 | $ - | $ 650,000.00 | $ (363,620.81) | $ (0.18) | $ (363,620.99) | $ 286,379.19 | $ 0.18 | $ 286,379.01 |
| 352 | Jone, Raymond | Jone, Raymond | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (18,750.00) | $ - | $ (18,750.00) | $ 81,250.00 | $ - | $ 81,250.00 |
| 354 | Jones, Dustin | Jones, Dustin | | | | X | | $ 3,050,000.00 | $ (2,225,000.00) | $ 5,275,000.00 | $ (3,497,654.01) | $ (104,027.76) | $ (3,601,681.77) | $ (447,654.01) | $ (2,120,972.24) | $ 1,673,318.23 |
| 355 | Jorgenson, Alan & Melissa | Jorgenson, Alan & Melissa | | | | X | | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ (181,000.00) | $ - | $ (181,000.00) | $ 819,000.00 | $ - | $ 819,000.00 |
| 356 | Jorgenson, Todd | Jorgenson, Todd | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 357 | Kaloper, Chris | Kaloper, Chris | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 359 | Karavati, Damu | Karavati, Damu | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 361 | Kauffman, Anna | Kauffman, Anna | | | | X | | $ - | $ (603,000.00) | $ 603,000.00 | $ - | $ (495,625.00) | $ (495,625.00) | $ - | $ (107,375.00) | $ 107,375.00 |
| 362 | Kauffman, Omar | Kauffman, Omar | | | | X | | $ 100,000.00 | $ (775,000.00) | $ 875,000.00 | $ (12,493.16) | $ (176,215.97) | $ (188,709.13) | $ 87,506.84 | $ (598,784.03) | $ 686,290.87 |
| 364 | Kaza, Ravi | Kaza, Ravi | | | | X | | $ 1,632,500.00 | $ - | $ 1,632,500.00 | $ (468,499.47) | $ - | $ (468,499.47) | $ 1,164,000.53 | $ - | $ 1,164,000.53 |
| 366 | Keels, Elmer & Anna Ford | Keels, Elmer & Anna Ford | | | | X | | $ 75,000.00 | $ - | $ 75,000.00 | $ (13,593.75) | $ (13,593.75) | $ (27,187.50) | $ 61,406.25 | $ 13,593.75 | $ 47,812.50 |
| 367 | Kelley, Anna | Kelley, Anna | | | | X | | $ 401,000.00 | $ - | $ 401,000.00 | $ - | $ (181,046.20) | $ (181,046.20) | $ 401,000.00 | $ 181,046.20 | $ 219,953.80 |
| 368 | Kent, Steve & Kristine | Kent, Steve & Kristine | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 369 | Kesic, Miroslav | Kesic, Miroslav | | | | X | | $ 625,000.00 | $ - | $ 625,000.00 | $ (343,851.58) | $ 0.01 | $ (343,851.57) | $ 281,148.42 | $ (0.01) | $ 281,148.43 |
| 370 | Kho, Soochuen Tricia | Kho, Soochuen Tricia | | | | X | | $ 426,000.00 | $ (125,000.00) | $ 551,000.00 | $ (289,390.18) | $ - | $ (289,390.18) | $ 136,609.82 | $ (125,000.00) | $ 261,609.82 |
| 371 | Kilpatrick, Brandon | Kilpatrick, Brandon | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ 200,000.00 | $ 40,000.00 | $ 160,000.00 |
| 374 | Kimbrough, Ray | Kimbrough, Ray | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 375 | Kinchen, Wendy | Kinchen, Wendy | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | $ - | $ 150,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | King, Amos | King, Amos | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (15,910.84) | $ - | $ (15,910.84) | $ 184,089.16 | $ - | $ 184,089.16 |
| 379 | King, Sam | King, Sam | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 380 | Kirkpatrick, Chad | Kirkpatrick, Chad | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (81,000.00) | $ - | $ (81,000.00) | $ 119,000.00 | $ - | $ 119,000.00 |
| 381 | Klabo, Matt | Klabo, Matt | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 210,000.00 | $ - | $ 210,000.00 |
| 382 | Koerbel, Paige | Koerbel, Paige | | | | X | | $ 310,000.00 | $ - | $ 310,000.00 | $ - | $ (122,500.00) | $ (122,500.00) | $ 310,000.00 | $ 122,500.00 | $ 187,500.00 |
| 383 | Kopelson, Aaron | Kopelson, Aaron | | | | X | | $ 115,000.00 | $ - | $ 115,000.00 | $ (105,468.28) | $ - | $ (105,468.28) | $ 9,531.72 | $ - | $ 9,531.72 |
| 384 | Korkis , Baskal | Korkis , Baskal | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 288,178.33 | $ - | $ 288,178.33 |
| 385 | Kowalski, Doug | Kowalski, Doug | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 386 | Kramer, Al | Kramer, Al | | | | X | | $ 66,000.00 | $ - | $ 66,000.00 | $ - | $ - | $ - | $ 66,000.00 | $ - | $ 66,000.00 |
| 388 | Krastein, Greg & Mariana | Krastein, Greg & Mariana | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 389 | Krause, Tom | Krause, Tom | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 390 | Krueger, Beverly - Hungry Children's Revocable Living Trust | Krueger, Beverly - Hungry Children's Revocable Living Trust | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 391 | Krupey, John | Krupey, John | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 392 | Kuczynski, Craig | Kuczynski, Craig | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 393 | Kumar, Abhishek | Kumar, Abhishek | | | | X | | $ 750,000.00 | $ - | $ 750,000.00 | $ - | $ - | $ - | $ 750,000.00 | $ - | $ 750,000.00 |
| 394 | Kumpinsky, Ariel | Ariel Kumpinsky and Susan Burkhauser Living Trust 2019; Kumpinsky, Ariel | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 395 | Kurtz, Kornel | Kurtz, Kornel | | | | X | | $ 576,000.00 | $ - | $ 576,000.00 | $ (213,565.66) | $ - | $ (213,565.66) | $ 362,434.34 | $ - | $ 362,434.34 |
| 397 | Kuriawa, Justin | Kuriawa, Justin | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 180,000.00 | $ - | $ 180,000.00 |
| 398 | Laham, Youssef & Rana | Laham, Youssef & Rana | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 399 | LaMarr, Steve & Tracy | LaMarr, Steve & Tracy | | | | X | | $ 422,400.00 | $ - | $ 422,400.00 | $ (306,752.26) | $ - | $ (306,752.26) | $ 115,647.74 | $ - | $ 115,647.74 |
| 401 | Landry, Kevin | Landry, Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 34,291.67 | $ - | $ 34,291.67 |
| 403 | Landry, Madeline | Landry, Madeline | | | | X | | $ 733,600.00 | $ - | $ 733,600.00 | $ (466,039.24) | $ - | $ (466,039.24) | $ 267,560.76 | $ - | $ 267,560.76 |
| 404 | Landry, Mike & Madeline | Landry, Mike & Madeline | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (172,194.41) | $ - | $ (172,194.41) | $ 177,805.59 | $ - | $ 177,805.59 |
| 405 | Landry, Tracy & Julia | Landry, Tracy & Julia | | | | X | | $ 100,000.00 | $ (300,000.00) | $ 400,000.00 | $ (78,157.61) | $ - | $ (78,157.61) | $ 21,842.39 | $ (300,000.00) | $ 321,842.39 |
| 406 | Lane, Chris | Lane, Chris | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 407 | Lang, Chen | Lang, Chen | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (44,188.82) | $ - | $ (44,188.82) | $ 355,811.18 | $ - | $ 355,811.18 |
| 409 | Lapp, Reuben B. | Lapp, Reuben B. | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 160,000.00 | $ - | $ 160,000.00 |
| 410 | Larocque, Brandon | Larocque, Brandon | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 411 | LaRose, Jim | LaRose, Jim | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (14,777.09) | $ - | $ (14,777.09) | $ 335,222.91 | $ - | $ 335,222.91 |
| 412 | Lasley, Andrew | Lasley, Andrew | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (267,489.00) | $ (0.10) | $ (267,489.10) | $ 132,511.00 | $ 0.10 | $ 132,510.90 |
| 413 | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust) | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust); Quest Trust Company FBO Frank A Lasley, IV Roth #353981 | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 414 | Laune, Thomas | Laune, Thomas | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 416 | Lawler, Mark & Brenda | Lawler, Mark & Brenda | | | | X | | $ - | $ (148,500.00) | $ 148,500.00 | $ - | $ - | $ - | $ - | $ (148,500.00) | $ 148,500.00 |
| 417 | Learn, Scott | Learn, Scott | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (334,361.38) | $ - | $ (334,361.38) | $ 165,638.62 | $ - | $ 165,638.62 |
| 418 | Leavitt, Evelyn | Leavitt, Evelyn | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (333,220.00) | $ (24,696.90) | $ (357,916.90) | $ 66,780.00 | $ 24,696.90 | $ 42,083.10 |
| 419 | Lee, David | Lee, David | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (33,436.14) | $ - | $ (33,436.14) | $ 16,563.86 | $ - | $ 16,563.86 |
| 421 | Lee, Margaret Ann | Lee, Margaret Ann | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 422 | Lee, Robert | Lee, Robert | | | | X | | $ 40,000.00 | $ - | $ 40,000.00 | $ - | $ - | $ - | $ 40,000.00 | $ - | $ 40,000.00 |
| 423 | Lee Jr, James | Lee Jr, James | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ - | $ (60,000.00) | $ 60,000.00 |
| 424 | Lee Jr, James & Lee, Wendy | Lee Jr, James & Lee, Wendy | | | | X | | $ 475,000.00 | $ - | $ 475,000.00 | $ (383,651.30) | $ - | $ (383,651.30) | $ 91,348.70 | $ - | $ 91,348.70 |
| 425 | Lee-Warner , Jonathan | Lee-Warner , Jonathan | | | | X | | $ 201,000.00 | $ - | $ 201,000.00 | $ (101,500.00) | $ - | $ (101,500.00) | $ 99,500.00 | $ - | $ 99,500.00 |
| 426 | Lefor, Glenn | Lefor, Glenn | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 427 | Libby, Wesley & Dana | Libby, Wesley & Dana | | | | X | | $ 600,000.00 | $ 50,000.00 | $ 550,000.00 | $ (29,552.18) | $ (2.00) | $ (29,554.18) | $ 570,447.82 | $ 50,002.00 | $ 520,445.82 |
| 428 | Lillie, Ryan | Lillie, Ryan | | | | X | | $ 74,250.00 | $ - | $ 74,250.00 | $ - | $ - | $ - | $ 74,250.00 | $ - | $ 74,250.00 |
| 429 | Lim, Adam | Lim, Adam | | | | X | | $ 105,000.00 | $ - | $ 105,000.00 | $ (24,016.00) | $ - | $ (24,016.00) | $ 80,984.00 | $ - | $ 80,984.00 |
| 430 | Linthicum, Corey | Linthicum, Corey | | | | X | | $ 326,000.00 | $ - | $ 326,000.00 | $ (63,600.00) | $ - | $ (63,600.00) | $ 262,400.00 | $ - | $ 262,400.00 |
| 431 | Livingston, Mark | Livingston, Mark | | | | X | | $ 1,126,000.00 | $ - | $ 1,126,000.00 | $ (628,963.52) | $ (127,314.80) | $ (756,278.32) | $ 497,036.48 | $ 127,314.80 | $ 369,721.68 |
| 432 | Linquest, Suzanne - Trust Diersson Zachery | Linquest, Suzanne - Trust Diersson Zachery | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 433 | Louie, Kayson | Kayson Alden Louie and Ellenor Jing Yin Louie 2012 Trust; Louie, Kayson | | | | X | | $ 1,795,000.00 | $ (50,000.00) | $ 1,845,000.00 | $ (1,128,009.61) | $ (0.33) | $ (1,128,009.94) | $ 666,990.39 | $ (49,999.67) | $ 716,990.06 |
| 434 | Louis, Mandy | Louis, Mandy; Quest Trust Company FBO Mandy J Louis IRA# 3558521 | | | | X | | $ 100,000.00 | $ 50,000.00 | $ 50,000.00 | $ (14,583.33) | $ - | $ (14,583.33) | $ 85,416.67 | $ 50,000.00 | $ 35,416.67 |
| 435 | Lovinggood, Kristina | Lovinggood, Kristina | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,833.33) | $ - | $ (10,833.33) | $ 89,166.67 | $ - | $ 89,166.67 |
| 436 | Lowe, Michael | Lowe, Michael | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 438 | Macken, Tim | Macken, Tim | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 439 | MacNeil, Bonnie | MacNeil, Bonnie | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (34,188.84) | $ - | $ (34,188.84) | $ 165,811.16 | $ - | $ 165,811.16 |
| 441 | Makrauer, Zola | Makrauer, Zola | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (34,188.84) | $ - | $ (34,188.84) | $ 165,811.16 | $ - | $ 165,811.16 |
| 442 | Malhotra, Neeraj | Malhotra, Neeraj | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 443 | Manning, Kevin | Manning, Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 444 | Marceau, Luc | Marceau, Luc | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 445 | Maroon, Garrett | Maroon, Garrett | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 446 | Martenson, Chris | Martenson, Chris | | | | X | | $ 425,000.00 | $ - | $ 425,000.00 | $ (340,556.50) | $ - | $ (340,556.50) | $ 84,443.50 | $ - | $ 84,443.50 |
| 447 | Martin, Jason | Martin, Jason | | | | X | | $ 110,000.00 | $ - | $ 110,000.00 | $ (73,559.50) | $ - | $ (73,559.50) | $ 36,440.50 | $ - | $ 36,440.50 |
| 448 | Martin, Jeremy & Patricia | Martin, Jeremy & Patricia | | | | X | | $ 600,000.00 | $ - | $ 600,000.00 | $ (140,000.00) | $ - | $ (140,000.00) | $ 460,000.00 | $ - | $ 460,000.00 |
| 449 | Molinelli, Nolan Martin & Elise | Martin, Nolan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (71,000.00) | $ (10,000.00) | $ (81,000.00) | $ 129,000.00 | $ 10,000.00 | $ 119,000.00 |
| 450 | Martin, Thomas | Martin, Thomas | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (45,000.00) | $ - | $ (45,000.00) | $ 105,000.00 | $ - | $ 105,000.00 |
| 451 | Martinchuk, Paul | Martinchuk, Paul | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 452 | Martinez, Donna | Martinez, Donna | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 34,291.67 | $ - | $ 34,291.67 |
| 453 | Martinssen, Andrew | Martinssen, Andrew | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (71,000.00) | $ - | $ (71,000.00) | $ 129,000.00 | $ - | $ 129,000.00 |
| 454 | Marshall, Ralph | Marshall, Ralph | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 456 | Mascagni, Samaria | Mascagni, Samaria | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ (5,910.84) | $ (5,910.84) | $ 300,000.00 | $ 5,910.84 | $ 294,089.16 |
| 457 | Mason, Derek & Yasmine | Mason Family Trust; Mason, Derek & Yasmine | | | | X | | $ 315,000.00 | $ 90,000.00 | $ 225,000.00 | $ - | $ - | $ - | $ 315,000.00 | $ 90,000.00 | $ 225,000.00 |
| 459 | Matthews, Mark | Matthews, Mark | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 134,291.67 | $ - | $ 134,291.67 |
| 460 | May, Max | May, Max | | | | X | | $ 202,000.00 | $ - | $ 202,000.00 | $ (127,200.00) | $ - | $ (127,200.00) | $ 74,800.00 | $ - | $ 74,800.00 |
| 461 | Meddaugh, Jesse | Meddaugh, Jesse | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | Melamed, Hooman | Melamed, Hooman | | | | X | | $ 115,000.00 | $ - | $ 115,000.00 | $ (41,687.00) | $ (0.50) | $ (41,687.50) | $ 73,313.00 | $ 0.50 | $ 73,312.50 |
| 464 | McAlees, Karli | McAlees, Karli | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 465 | McAlees, Karli & Jonathan | McAlees, Karli & Jonathan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (73,512.00) | $ - | $ (73,512.00) | $ 126,488.00 | $ - | $ 126,488.00 |
| 466 | McAlees, Trevor | McAlees, Trevor | | | | X | | $ 1,755,000.00 | $ - | $ 1,755,000.00 | $ (969,542.06) | $ - | $ (969,542.06) | $ 785,457.94 | $ - | $ 785,457.94 |
| 467 | McKay, Bill | McKay, Bill | | | | X | | $ 450,000.00 | $ - | $ 450,000.00 | $ (257,292.00) | $ (129,597.24) | $ (386,889.24) | $ 192,708.00 | $ 129,597.24 | $ 63,110.76 |
| 468 | McBride, David | McBride, David | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ (25,000.00) | $ (25,000.00) | $ 50,000.00 | $ 25,000.00 | $ 25,000.00 |
| 469 | McCormick, Traci | McCormick, Traci | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 470 | McGarrah, Chandler | McGarrah, Chandler | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 472 | McGuckian, Saundra | McGuckian, Saundra | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 290,000.00 | $ - | $ 290,000.00 |
| 475 | Meyer, Dan | Meyer, Dan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 476 | Meyer, Sasha | Meyer, Sasha | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 160,000.00 | $ - | $ 160,000.00 |
| 477 | MeyLoan, LLC (Sasha & Daniel Meyer) | MeyLoan, LLC (Sasha & Daniel Meyer) | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (55,910.84) | $ - | $ (55,910.84) | $ 244,089.16 | $ - | $ 244,089.16 |
| 478 | McMullin, Mark | McMullin, Mark | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 480 | Miller, David | Miller, David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 481 | Miller, Timothy | Miller, Timothy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 482 | Miller, Tyson | Miller, Tyson | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 483 | Miskimen III, Robert | Miskimen III, Robert | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 484 | Mixon, Kit | Mixon, Kit | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (41,821.67) | $ - | $ (41,821.67) | $ 458,178.33 | $ - | $ 458,178.33 |
| 485 | Moeller, Courtney | Moeller, Courtney | | | | X | | $ 10,000.00 | $ - | $ 10,000.00 | $ (1,458.33) | $ 0.33 | $ (1,458.00) | $ 8,541.67 | $ (0.33) | $ 8,542.00 |
| 486 | Mody, Daven | Mody, Daven | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (168,247.28) | $ - | $ (168,247.28) | $ 31,752.72 | $ - | $ 31,752.72 |
| 487 | Mody, Sapan | Mody, Sapan | | | | X | | $ 3,128,000.00 | $ - | $ 3,128,000.00 | $ (1,231,114.02) | $ (115.00) | $ (1,231,229.02) | $ 1,896,885.98 | $ 115.00 | $ 1,896,770.98 |
| 488 | Mohlman, Andrew | Mohlman, Andrew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (14,583.33) | $ - | $ (14,583.33) | $ 85,416.67 | $ - | $ 85,416.67 |
| 491 | Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims) | Monson III, Cyrus; Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims); Cyrus E. Monson Revocable Trust dated November 10, 2020 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (4,032.00) | $ - | $ (4,032.00) | $ 95,968.00 | $ - | $ 95,968.00 |
| 492 | Monson, Taylor | Monson, Taylor | | | | X | | $ 400,000.00 | $ (264,000.00) | $ 664,000.00 | $ (218,586.61) | $ (13,608.67) | $ (232,195.28) | $ 181,413.39 | $ (250,391.33) | $ 431,804.72 |
| 493 | Moon, Brian | Moon, Brian | | | | X | | $ 1,830,000.00 | $ 264,000.00 | $ 1,566,000.00 | $ (591,534.56) | $ 13,608.87 | $ (577,925.69) | $ 1,238,465.44 | $ 250,391.13 | $ 988,074.31 |
| 494 | Moreno, Anthony | Moreno, Anthony | | | | X | | $ 1,300,000.00 | $ - | $ 1,300,000.00 | $ (1,197,084.61) | $ 0.33 | $ (1,197,084.28) | $ 102,915.39 | $ (0.33) | $ 102,915.72 |
| 495 | Morgan II, Russell | Morgan II, Russell | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 496 | Morrison, Aaron | Morrison, Aaron | | | | X | | $ 600,000.00 | $ - | $ 600,000.00 | $ (551,625.43) | $ - | $ (551,625.43) | $ 48,374.57 | $ - | $ 48,374.57 |
| 497 | Moschel, Brian (BTM Real Estate Holdings LLC) | Moschel, Brian (BTM Real Estate Holdings LLC) | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ 50,000.00 | $ - | $ 50,000.00 |
| 500 | Muente, Kirk | Muente, Kirk | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 501 | Muente, Suzanne | Muente, Suzanne | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (61,000.00) | $ - | $ (61,000.00) | $ 39,000.00 | $ - | $ 39,000.00 |
| 502 | Muré, Joey | Muré, Joey | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 503 | Murphy, George | Murphy, George | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 504 | Murphy, Michael | Murphy, Michael | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (131,875.00) | $ - | $ (131,875.00) | $ 218,125.00 | $ - | $ 218,125.00 |
| 505 | Murray, Al | Murray, Al | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 506 | Myers, Walter | Myers, Walter | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 507 | Nelson, Evan | Nelson, Evan | | | | X | | $ 590,000.00 | $ - | $ 590,000.00 | $ (200,057.32) | $ - | $ (200,057.32) | $ 389,942.68 | $ - | $ 389,942.68 |
| 509 | Newell , Ryan | Newell , Ryan | | | | X | | $ 60,000.00 | $ - | $ 60,000.00 | $ (40,123.37) | $ - | $ (40,123.37) | $ 19,876.63 | $ - | $ 19,876.63 |
| 510 | Ngo, Olivier | Ngo, Olivier | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (17,732.51) | $ - | $ (17,732.51) | $ 282,267.49 | $ - | $ 282,267.49 |
| 511 | Nguyen, Dat | Nguyen, Dat | | | | X | | $ 550,000.00 | $ - | $ 550,000.00 | $ (112,129.67) | $ (0.41) | $ (112,130.08) | $ 437,870.33 | $ 0.41 | $ 437,869.92 |
| 512 | Niebuhr, Sandy & Jerry | Niebuhr, Sandy & Jerry | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (131,416.67) | $ - | $ (131,416.67) | $ 68,583.33 | $ - | $ 68,583.33 |
| 513 | Nisar, Faizal | Nisar, Faizal | | | | X | | $ 825,000.00 | $ - | $ 825,000.00 | $ - | $ - | $ - | $ 825,000.00 | $ - | $ 825,000.00 |
| 515 | Noblitt, Brent | Noblitt, Brent | | | | X | | $ 99,000.00 | $ - | $ 99,000.00 | $ - | $ - | $ - | $ 99,000.00 | $ - | $ 99,000.00 |
| 517 | Noles, Russell & Karrah | Noles, Russell & Karrah | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (5,910.84) | $ (0.04) | $ (5,910.88) | $ 194,089.16 | $ 0.04 | $ 194,089.12 |
| 519 | Olexer, David | Olexer, David; REXELO LLLP | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 194,089.16 | $ - | $ 194,089.16 |
| 520 | Oliver, Christopher (OliverGroup LLC) | Oliver, Christopher (OliverGroup LLC) | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (81,000.00) | $ - | $ (81,000.00) | $ 119,000.00 | $ - | $ 119,000.00 |
| 521 | Olson Jr, Thomas | Olson Jr, Thomas | | | | X | | $ 99,000.00 | $ - | $ 99,000.00 | $ (31,115.00) | $ - | $ (31,115.00) | $ 67,885.00 | $ - | $ 67,885.00 |
| 522 | O'Rourke, Sean & Stephanie | O'Rourke, Sean & Stephanie | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (21,875.00) | $ - | $ (21,875.00) | $ 128,125.00 | $ - | $ 128,125.00 |
| 523 | Osborn, James | Osborn, James | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (100,308.41) | $ - | $ (100,308.41) | $ 49,691.59 | $ - | $ 49,691.59 |
| 525 | Ovard, Kelly | Ovard, Kelly | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 527 | Paquin, Ryan | Paquin, Ryan | | | | X | | $ 600,000.00 | $ - | $ 600,000.00 | $ (36,282.33) | $ - | $ (36,282.33) | $ 563,717.67 | $ - | $ 563,717.67 |
| 528 | Parish, Cindy | Parish, Cindy | | | | X | | $ 65,000.00 | $ - | $ 65,000.00 | $ (9,479.17) | $ - | $ (9,479.17) | $ 55,520.83 | $ - | $ 55,520.83 |
| 529 | Park, James & Kum Joo | Park, James & Kum Joo | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 530 | Patel - RAJ Corp | Patel - RAJ Corp | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 532 | Patel, Sunay | Patel, Sunay | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 533 | Patel, Tarak | Patel, Tarak | | | | X | | $ 425,000.00 | $ - | $ 425,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 291,255.45 | $ - | $ 291,255.45 |
| 534 | Pattillo, Matthew | Pattillo, Matthew | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 535 | Paulson, John | Paulson, John | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 536 | Payne Jr., Phillip Wyatt | Payne Jr., Phillip Wyatt | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 538 | Perez, Pablo | Perez, Pablo | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (20,000.00) | $ (20,000.00) | $ - | $ (80,000.00) | $ 80,000.00 |
| 539 | Perkinson, Brian | Perkinson, Brian | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 388,178.33 | $ - | $ 388,178.33 |
| 542 | Perna, Joanna | Perna, Joanna | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 543 | Perrigo, Lucas | Perrigo, Lucas | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (122,125.00) | $ (27,375.00) | $ (149,500.00) | $ 77,875.00 | $ 27,375.00 | $ 50,500.00 |
| 544 | Perry, Dennis | Perry, Dennis | | | | X | | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ (112,564.65) | $ - | $ (112,564.65) | $ 887,435.35 | $ - | $ 887,435.35 |
| 545 | Petkas, Alexander James | Petkas, Alexander James | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 288,178.33 | $ - | $ 288,178.33 |
| 546 | Petkas, Peter James | Petkas, Peter James | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 547 | Petra Holdings, LLC (Matt Byler) | Petra Holdings, LLC (Matt Byler) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 548 | Petitt III, William Alfred & Pettit, Julie | Petitt III, William Alfred & Pettit, Julie | | | | X | | $ 900,000.00 | $ - | $ 900,000.00 | $ (32,564.66) | $ - | $ (32,564.66) | $ 867,435.34 | $ - | $ 867,435.34 |
| 549 | Pharo, Andrew | Pharo, Andrew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 551 | Pharo Jr., Floyd | Pharo Jr., Floyd | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 552 | Piercy, Robert & Lori | Piercy, Robert & Lori | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (167,180.69) | $ - | $ (167,180.69) | $ 82,819.31 | $ - | $ 82,819.31 |
| 553 | Pine, Michael | Pine, Michael | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (15,000.00) | $ - | $ (15,000.00) | $ 285,000.00 | $ - | $ 285,000.00 |
| 554 | Pinkerton, Gary | Pinkerton, Gary | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 555 | Pinkerton, Susan | Pinkerton, Susan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (4,032.00) | $ - | $ (4,032.00) | $ 95,968.00 | $ - | $ 95,968.00 |
| 557 | Pizzitola, Joey | Pizzitola, Joey | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (76,250.00) | $ - | $ (76,250.00) | $ 173,750.00 | $ - | $ 173,750.00 |
| 558 | Plamoottil, Issac | Plamoottil, Issac | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (18,125.00) | $ (18,125.00) | $ (36,250.00) | $ 81,875.00 | $ 18,125.00 | $ 63,750.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | Plank, Laura | Plank, Laura | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (25,000.00) | $ - | $ (25,000.00) | $ 75,000.00 | $ - | $ 75,000.00 |
| 561 | Pointu, Patrick | Pointu, Patrick | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,833.33) | $ - | $ (10,833.33) | $ 89,166.67 | $ - | $ 89,166.67 |
| 562 | Poisal, David & Ponnie | Poisal, David & Ponnie | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (8,318.78) | $ (8,775.64) | $ (17,094.42) | $ 91,681.22 | $ 8,775.64 | $ 82,905.58 |
| 563 | Polak, Andy | Polak, Andy | | | | X | | $ 650,000.00 | $ - | $ 650,000.00 | $ (306,042.00) | $ 0.33 | $ (306,041.67) | $ 343,958.00 | $ (0.33) | $ 343,958.33 |
| 564 | Polasek, Kevin | Polasek, Kevin | | | | X | | $ 601,000.00 | $ - | $ 601,000.00 | $ (376,438.83) | $ - | $ (376,438.83) | $ 224,561.17 | $ - | $ 224,561.17 |
| 565 | Polito, Stephen & Stephanie | Polito, Stephen & Stephanie | | | | X | | $ 250,000.00 | $ 50,000.00 | $ 200,000.00 | $ (34,188.83) | $ - | $ (34,188.83) | $ 215,811.17 | $ 50,000.00 | $ 165,811.17 |
| 566 | Poliyanskiy, James Yakov | Poliyanskiy, James Yakov | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (76,282.33) | $ - | $ (76,282.33) | $ 323,717.67 | $ - | $ 323,717.67 |
| 568 | Polvorosa, Bradley | Polvorosa, Bradley | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 569 | Pope, Derik | Pope, Derik | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 570 | Porter II, James | Porter II, James | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (5,910.84) | $ - | $ (5,910.84) | $ 94,089.16 | $ - | $ 94,089.16 |
| 571 | Poole, William | Poole, William | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 573 | Poole, William (2020 Family Charitable Lead Annuity Trust) | Poole, William (2020 Family Charitable Lead Annuity Trust) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 574 | Powell, Benjamin | Powell, Benjamin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 575 | Powell, Luke | Powell, Luke | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (81,000.00) | $ - | $ (81,000.00) | $ 219,000.00 | $ - | $ 219,000.00 |
| 577 | Prestige Z, LLC | Prestige Z, LLC | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ - | $ - | $ - | $ 500,000.00 | $ - | $ 500,000.00 |
| 578 | Puri, Gaurav | Puri, Gaurav | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (167,180.69) | $ - | $ (167,180.69) | $ 82,819.31 | $ - | $ 82,819.31 |
| 580 | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | | | | X | | $ 275,000.00 | $ - | $ 275,000.00 | $ (16,254.80) | $ - | $ (16,254.80) | $ 258,745.20 | $ - | $ 258,745.20 |
| 582 | RAIT Energy 122 | RAIT Energy 122 | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 583 | Randolph, Jacqueline | Randolph, Jacqueline | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (10,000.00) | $ (10,000.00) | $ - | $ (90,000.00) | $ 90,000.00 |
| 584 | Raney, Jason | Raney, Jason | | | | X | | $ 702,500.00 | $ - | $ 702,500.00 | $ (325,008.86) | $ (0.27) | $ (325,009.13) | $ 377,491.14 | $ 0.27 | $ 377,490.87 |
| 585 | Rao, Suman | Rao, Suman | | | | X | | $ 301,000.00 | $ - | $ 301,000.00 | $ (109,000.00) | $ - | $ (109,000.00) | $ 192,000.00 | $ - | $ 192,000.00 |
| 586 | Ravit, Bryan | Ravit, Bryan | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (50,000.00) | $ (10,000.00) | $ (60,000.00) | $ 150,000.00 | $ 10,000.00 | $ 140,000.00 |
| 587 | Raynor, Chad & Elizabeth | Raynor, Chad & Elizabeth | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (122,000.00) | $ - | $ (122,000.00) | $ 78,000.00 | $ - | $ 78,000.00 |
| 588 | Reddy, Gova | Reddy, Gova | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (50,000.00) | $ - | $ (50,000.00) | $ 150,000.00 | $ - | $ 150,000.00 |
| 590 | Reichert, Terri | Reichert, Terri | | | | X | | $ 125,000.00 | $ - | $ 125,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 95,000.00 | $ - | $ 95,000.00 |
| 592 | Rice, Francis | Rice, Francis | | | | X | | $ 376,000.00 | $ (100,000.00) | $ 476,000.00 | $ (139,000.01) | $ (89,762.23) | $ (228,762.24) | $ 236,999.99 | $ (10,237.77) | $ 247,237.76 |
| 593 | Richard, James | Richard, James | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ 50,000.00 | $ - | $ 50,000.00 |
| 595 | Richard, Robert Taylor | Richard, Robert Taylor | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | $ - | $ 150,000.00 |
| 596 | Richfield Springs, LLC (Stephen Tomita) | Richfield Springs, LLC (Stephen Tomita) | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,833.33) | $ - | $ (10,833.33) | $ 89,166.67 | $ - | $ 89,166.67 |
| 597 | Riggs, Michael | Riggs, Michael | | | | X | | $ 39,600.00 | $ - | $ 39,600.00 | $ - | $ - | $ - | $ 39,600.00 | $ - | $ 39,600.00 |
| 598 | Riley, David & Allison | Riley, David & Allison | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 599 | Ritchie Revocable Family Trust - 12/29/1989 | Ritchie Revocable Family Trust - 12/29/1989 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 601 | Robicheaux, Todd & Becky Heap | Robicheaux, Todd & Becky Heap | | | | X | | $ 987,500.00 | $ - | $ 987,500.00 | $ (123,115.13) | $ - | $ (123,115.13) | $ 864,384.87 | $ - | $ 864,384.87 |
| 602 | Robin, Chris | Robin, Chris | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ (11,821.67) | $ (11,821.67) | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 |
| 603 | Robin, Julie | Robin, Julie | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (197,125.00) | $ - | $ (197,125.00) | $ 102,875.00 | $ - | $ 102,875.00 |
| 604 | Robin, Steven | Robin, Steven | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 190,000.00 | $ - | $ 190,000.00 |
| 607 | Rogers, Carl | Rogers, Carl | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 609 | Rorick, Nicholas | Rorick, Nicholas | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (63,875.00) | $ - | $ (63,875.00) | $ 36,125.00 | $ - | $ 36,125.00 |
| 610 | Rosenstein, David | Rosenstein, David | | | | X | | $ - | $ (50,000.00) | $ 50,000.00 | $ - | $ (20,000.00) | $ (20,000.00) | $ - | $ (30,000.00) | $ 30,000.00 |
| 611 | Roth, Jason | Roth, Jason | | | | X | | $ 837,500.00 | $ - | $ 837,500.00 | $ - | $ (178,328.56) | $ (178,328.56) | $ 837,500.00 | $ 178,328.56 | $ 659,171.44 |
| 612 | Rothpletz, John | Rothpletz, John | | | | X | | $ 275,000.00 | $ - | $ 275,000.00 | $ (52,027.14) | $ 0.01 | $ (52,027.13) | $ 222,972.86 | $ (0.01) | $ 222,972.87 |
| 613 | Rowden, Eric | Rowden, Eric | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (1,775.34) | $ - | $ (1,775.34) | $ 98,224.66 | $ - | $ 98,224.66 |
| 614 | Rowe, Merril | Rowe, Merril | | | | X | | $ 3,543,500.00 | $ - | $ 3,543,500.00 | $ - | $ (1,087,955.46) | $ (1,087,955.46) | $ 3,543,500.00 | $ 1,087,955.46 | $ 2,455,544.54 |
| 615 | Russell, Dustin | Russell, Dustin | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (10,000.00) | $ (10,000.00) | $ - | $ (90,000.00) | $ 90,000.00 |
| 616 | Samuelson, Dana | Samuelson, Dana | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 617 | Sauers, Joe | Sauers, Joe | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (50,000.00) | $ - | $ (50,000.00) | $ 450,000.00 | $ - | $ 450,000.00 |
| 618 | Sauers, Mike | Sauers, Mike | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 619 | Sauers-Boyd, Stephanie | Sauers-Boyd, Stephanie | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (133,744.55) | $ - | $ (133,744.55) | $ 66,255.45 | $ - | $ 66,255.45 |
| 621 | Scarborough, Michael | Scarborough, Michael | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 622 | Scharf, Kristin | Scharf, Kristin | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 623 | Schariest, Sarah & Schariest Jr, James | Schariest, Sarah & Schariest Jr, James | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ (11,821.67) | $ (11,821.67) | $ 200,000.00 | $ 11,821.67 | $ 188,178.33 |
| 624 | Schieck, Tanner | Schieck, Tanner | | | | X | | $ 100,000.00 | $ (1,055,000.00) | $ 1,155,000.00 | $ (18,750.00) | $ (715,803.58) | $ (734,553.58) | $ 81,250.00 | $ (339,196.42) | $ 420,446.42 |
| 625 | Schlabach, Mark | Schlabach, Mark | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (70,000.00) | $ - | $ (70,000.00) | $ 330,000.00 | $ - | $ 330,000.00 |
| 626 | Schleich, Matthew | Schleich, Matthew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 627 | Schmitz, Garrit | Schmitz, Garrit | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 628 | Schneider, Kevin | Schneider, Kevin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 629 | Scott III, Dale (Trey) | Scott III, Dale (Trey) | | | | X | | $ 198,000.00 | $ - | $ 198,000.00 | $ - | $ - | $ - | $ 198,000.00 | $ - | $ 198,000.00 |
| 630 | Scott, Ron & Debbie | Scott, Ron & Debbie | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ - | $ - | $ - | $ 250,000.00 | $ - | $ 250,000.00 |
| 631 | Sebesta, George | Sebesta, George | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (120,000.00) | $ - | $ (120,000.00) | $ 280,000.00 | $ - | $ 280,000.00 |
| 633 | Sengenberger II, John | Sengenberger II, John | | | | X | | $ 350,000.00 | $ - | $ 350,000.00 | $ (13,943.75) | $ (311,982.81) | $ (325,926.56) | $ 336,056.25 | $ 311,982.81 | $ 24,073.44 |
| 634 | Serna, Margarita V. | Serna, Margarita V. | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (273,750.00) | $ - | $ (273,750.00) | $ 126,250.00 | $ - | $ 126,250.00 |
| 635 | Serra Holdings LLC | Serra Holdings LLC | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (65,708.33) | $ - | $ (65,708.33) | $ 34,291.67 | $ - | $ 34,291.67 |
| 636 | Seitz, James | Seitz, James | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 270,000.00 | $ - | $ 270,000.00 |
| 637 | Scheumann, Nancy | Scheumann, Nancy | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (60,000.00) | $ - | $ (60,000.00) | $ 140,000.00 | $ - | $ 140,000.00 |
| 638 | Schlueter, Jason | Schlueter, Jason | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 639 | Schone, Dennis & Cindy | Schone, Dennis & Cindy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 640 | Schone, Dennis | Schone, Dennis | | | | X | | $ 200,000.00 | $ (1,000.00) | $ 201,000.00 | $ (93,600.00) | $ - | $ (93,600.00) | $ 106,400.00 | $ (1,000.00) | $ 107,400.00 |
| 641 | Schwinn, Thomas | Schwinn, Thomas | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 642 | Shah, Anant | Shah, Anant | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 643 | Shah, Neil | Shah, Neil | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 644 | Shane, Adam | Shane, Adam | | | | X | | $ 1,079,000.00 | $ 2,000.00 | $ 1,077,000.00 | $ (748,119.34) | $ 364,059.67 | $ (384,059.67) | $ 330,880.66 | $ (362,059.67) | $ 692,940.33 |
| 645 | Shaw, Casey | Shaw, Casey | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (148,023.10) | $ - | $ (148,023.10) | $ 101,976.90 | $ - | $ 101,976.90 |
| 646 | Sheanh, Ashoka & Kathleen | Sheanh, Ashoka & Kathleen | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (53,436.14) | $ - | $ (53,436.14) | $ 46,563.86 | $ - | $ 46,563.86 |
| 647 | Shertzer, Nelson | Shertzer, Nelson | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (279,440.90) | $ 5,000.00 | $ (274,440.90) | $ 220,559.10 | $ (5,000.00) | $ 225,559.10 |
| 648 | Short Jr, Jeffrey | Short Jr, Jeffrey | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 650 | Sincavage, Dan | Sincavage, Dan | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 652 | Singh, Jatinder | Singh, Jatinder | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | Singh, Sushma | Singh, Sushma | | | | X | | $ 75,000.00 | $ - | $ 75,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 45,000.00 | $ - | $ 45,000.00 |
| 654 | Slagle, Kyle | Slagle, Kyle; SP-MO LLC | | | | X | | $ 1,100,000.00 | $ - | $ 1,100,000.00 | $ (810,790.91) | $ - | $ (810,790.91) | $ 289,209.09 | $ - | $ 289,209.09 |
| 655 | Sleeper, Timothy | Sleeper, Timothy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 656 | Small, Alanna | Small, Alanna | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 120,000.00 | $ - | $ 120,000.00 |
| 657 | Smith, Adam T. | Smith, Adam T. | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ (29,166.67) | $ (29,166.67) | $ 200,000.00 | $ 29,166.67 | $ 170,833.33 |
| 658 | Smith, Donald | Smith, Donald | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 659 | Smith, Heather | CamaPlan IRA FBO Heather Lynn Smith; Smith, Heather | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 660 | Snader, Caleb | Snader, Caleb | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 661 | Sneed, Adam | Sneed, Adam | | | | X | | $ 301,000.00 | $ - | $ 301,000.00 | $ (119,510.84) | $ - | $ (119,510.84) | $ 181,489.16 | $ - | $ 181,489.16 |
| 662 | Son, Michael | Son, Michael | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 663 | Southall, Justin Fisher | Southall, Justin Fisher | | | | X | | $ 55,000.00 | $ - | $ 55,000.00 | $ (53,625.00) | $ - | $ (53,625.00) | $ 1,375.00 | $ - | $ 1,375.00 |
| 664 | Spivey, Michael | Spivey, Michael | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 665 | Stafford, James | Stafford, James | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 260,000.00 | $ - | $ 260,000.00 |
| 666 | Stamp, Lynn | Stamp, Lynn | | | | X | | $ 200,000.00 | $ (50,000.00) | $ 250,000.00 | $ (20,000.00) | $ (10,000.00) | $ (30,000.00) | $ 180,000.00 | $ (40,000.00) | $ 220,000.00 |
| 667 | Stevens, Jana & Humphreys, Robert | Stevens, Jana & Humphreys, Robert | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (70,000.00) | $ (1,821.67) | $ (71,821.67) | $ 430,000.00 | $ 1,821.67 | $ 428,178.33 |
| 668 | Stevens, Robert | Stevens, Robert | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 669 | Stewart, John | Stewart, John | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 40,000.00 | $ - | $ 40,000.00 |
| 670 | Stiers, Nathan | Stiers, Nathan | | | | X | | $ 600,000.00 | $ - | $ 600,000.00 | $ (151,821.67) | $ - | $ (151,821.67) | $ 448,178.33 | $ - | $ 448,178.33 |
| 671 | Stokes, Chad | Stokes, Chad | | | | X | | $ 700,000.00 | $ - | $ 700,000.00 | $ (80,000.00) | $ (80,000.00) | $ (160,000.00) | $ 620,000.00 | $ 80,000.00 | $ 540,000.00 |
| 672 | Stolarski, Sharon | Stolarski, Sharon | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 673 | Stoltzfus, Amos | Stoltzfus, Amos | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (81,000.00) | $ - | $ (81,000.00) | $ 119,000.00 | $ - | $ 119,000.00 |
| 675 | Stoltzfus, Josiah | Stoltzfus, Josiah | | | | X | | $ 1,065,000.00 | $ - | $ 1,065,000.00 | $ (591,038.93) | $ - | $ (591,038.93) | $ 473,961.07 | $ - | $ 473,961.07 |
| 678 | Stombaugh, Kristen | Stombaugh, Kristen | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (100,398.41) | $ - | $ (100,398.41) | $ 49,601.59 | $ - | $ 49,601.59 |
| 679 | Stryker, Ross | Stryker, Ross | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 | $ - | $ 150,000.00 |
| 680 | Stryker, Mary | Stryker, Mary | | | | X | | $ 302,000.00 | $ - | $ 302,000.00 | $ (209,872.28) | $ - | $ (209,872.28) | $ 92,127.72 | $ - | $ 92,127.72 |
| 681 | Sullivan, Dave & Michelle | Sullivan, Dave & Michelle | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 682 | Sullivan, Thomas | Millennium Trust Co., LLC Custodian FBO Thomas Sullivan Traditional IRA 297-366-830; Sullivan, Thomas | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 685 | Swaroop, Jyothi | Swaroop, Jyothi | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 686 | Swartz, Jonathan | Swartz, Jonathan | | | | X | | $ 250,000.00 | $ - | $ 250,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 220,000.00 | $ - | $ 220,000.00 |
| 687 | Swartzentruber, Chet | Swartzentruber, Chet | | | | X | | $ 789,000.00 | $ - | $ 789,000.00 | $ (667,671.63) | $ 0.19 | $ (667,671.44) | $ 121,328.37 | $ (0.19) | $ 121,328.56 |
| 688 | Szalai, Gregory | Szalai, Gregory | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 689 | Szabela, Arthur | Szabela, Arthur | | | | X | | $ 605,000.00 | $ - | $ 605,000.00 | $ (98,732.51) | $ (20,000.00) | $ (118,732.51) | $ 506,267.49 | $ 20,000.00 | $ 486,267.49 |
| 690 | Talosig, Paul & Anna | Talosig, Paul & Anna | | | | X | | $ - | $ (335,000.00) | $ 335,000.00 | $ - | $ (88,188.82) | $ (88,188.82) | $ - | $ (246,811.18) | $ 246,811.18 |
| 693 | Tanner, Benjamin | Tanner, Benjamin | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (121,000.00) | $ - | $ (121,000.00) | $ 379,000.00 | $ - | $ 379,000.00 |
| 694 | Tate, Robert | Tate, Robert | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (57,094.42) | $ - | $ (57,094.42) | $ 242,905.58 | $ - | $ 242,905.58 |
| 696 | The Andy Arnold Trust | The Andy Arnold Trust | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 698 | The Keels-Pons Family US Trust | The Keels-Pons Family US Trust | | | | X | | $ 1,000,000.00 | $ - | $ 1,000,000.00 | $ (43,643.34) | $ - | $ (43,643.34) | $ 956,356.66 | $ - | $ 956,356.66 |
| 701 | Thessing, Matt | Thessing, Matt | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 702 | Thiagaraj, Suvedha | Thiagaraj, Suvedha | | | | X | | $ - | $ (35,000.00) | $ 35,000.00 | $ - | $ - | $ - | $ - | $ (35,000.00) | $ 35,000.00 |
| 703 | Thibodeaux, Lance | Thibodeaux, Lance | | | | X | | $ 1,010,000.00 | $ - | $ 1,010,000.00 | $ (621,561.36) | $ - | $ (621,561.36) | $ 388,438.64 | $ - | $ 388,438.64 |
| 704 | Thibodeaux, Lauren | Thibodeaux, Lauren | | | | X | | $ 1,275,000.00 | $ - | $ 1,275,000.00 | $ (648,224.41) | $ - | $ (648,224.41) | $ 626,775.59 | $ - | $ 626,775.59 |
| 705 | Thibodeaux, Nathan | Thibodeaux, Nathan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 706 | Thivierge, Randal | Thivierge, Randal | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (73,000.00) | $ - | $ (73,000.00) | $ 427,000.00 | $ - | $ 427,000.00 |
| 707 | Thomas, Alan & Jannah | Thomas, Alan & Jannah | | | | X | | $ 1,225,000.00 | $ - | $ 1,225,000.00 | $ (612,646.44) | $ - | $ (612,646.44) | $ 612,353.56 | $ - | $ 612,353.56 |
| 709 | Thompson, Dan | Thompson, Dan | | | | X | | $ 650,000.00 | $ (300,000.00) | $ 950,000.00 | $ (536,615.19) | $ (75,000.00) | $ (611,615.19) | $ 113,384.81 | $ (225,000.00) | $ 338,384.81 |
| 710 | Tillman, Benjamin | Tillman, Benjamin | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 711 | Timberlake, Mark | Timberlake, Mark | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 712 | Timmons, Dale | Timmons, Dale | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 713 | Townsend, Keith | Townsend, Keith | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (60,000.00) | $ - | $ (60,000.00) | $ 140,000.00 | $ - | $ 140,000.00 |
| 714 | Tran, Long | Tran, Long | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 715 | Trapp, Luke | Trapp, Luke | | | | X | | $ 280,000.00 | $ - | $ 280,000.00 | $ - | $ - | $ - | $ 280,000.00 | $ - | $ 280,000.00 |
| 716 | Tres Amigos Investments LLC | Tres Amigos Investments LLC | | | | X | | $ 281,000.00 | $ - | $ 281,000.00 | $ (176,215.25) | $ - | $ (176,215.25) | $ 104,784.75 | $ - | $ 104,784.75 |
| 717 | Trinkner, Thomas | Trinkner, Thomas | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (24,423.49) | $ - | $ (24,423.49) | $ 275,576.51 | $ - | $ 275,576.51 |
| 719 | TTEE U/A DTD 03/05/2008 (David Anderson) | TTEE U/A DTD 03/05/2008 (David Anderson) | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (34,188.83) | $ - | $ (34,188.83) | $ 165,811.17 | $ - | $ 165,811.17 |
| 720 | TTT Endeavors, LLC (Brian Rook) | TTT Endeavors, LLC (Brian Rook) | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (8,547.21) | $ - | $ (8,547.21) | $ 41,452.79 | $ - | $ 41,452.79 |
| 721 | Tucker, Brandon | Tucker, Brandon | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 722 | Turcotte, Matthew | Turcotte, Matthew | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 723 | Turner, Kahlil & Leonore | Turner, Kahlil & Leonore | | | | X | | $ 1,253,000.00 | $ - | $ 1,253,000.00 | $ (414,854.28) | $ - | $ (414,854.28) | $ 838,145.72 | $ - | $ 838,145.72 |
| 724 | Ueber, Robert | RJU Entities, LLC; RJU Entitites, LLC; Ueber, Robert | | | | X | | $ 60,000.00 | $ - | $ 60,000.00 | $ (23,000.00) | $ - | $ (23,000.00) | $ 37,000.00 | $ - | $ 37,000.00 |
| 725 | Ugas, Marco | Ugas, Marco | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 726 | Uhalde, Gracian N. | Gracian N Uhalde Living Trust; Uhalde, Gracian N. | | | | X | | $ - | $ (101,000.00) | $ 101,000.00 | $ - | $ (63,600.00) | $ (63,600.00) | $ - | $ (37,400.00) | $ 37,400.00 |
| 727 | Uhalde, Gracian R. Jr. & Jessica | Uhalde, Gracian R. Jr. & Jessica | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ (5,000.00) | $ (5,000.00) | $ (10,000.00) | $ 45,000.00 | $ 5,000.00 | $ 40,000.00 |
| 728 | Uhalde, John | Uhalde, John | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 729 | Uhalde, Michael | Uhalde, Michael | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 730 | Uhalde, Timothy | Uhalde, Timothy; Sacre Coeur, LLC | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 731 | Ummareddy , Kumar Sateesh | Ummareddy , Kumar Sateesh | | | | X | | $ - | $ (1,185,000.00) | $ 1,185,000.00 | $ - | $ (1,178,028.13) | $ (1,178,028.13) | $ - | $ (6,971.87) | $ 6,971.87 |
| 733 | Vandiver, Luliana and Thomas | Vandiver, Luliana and Thomas | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (34,188.83) | $ (34,188.83) | $ - | $ (165,811.17) | $ 165,811.17 |
| 734 | Van Lier, Tijs & Aguilar, Adelaida | Van Lier, Tijs & Aguilar, Adelaida | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 735 | Vargas, Carlos | Vargas, Carlos | | | | X | | $ - | $ (110,000.00) | $ 110,000.00 | $ - | $ (50,484.68) | $ (50,484.68) | $ - | $ (59,515.32) | $ 59,515.32 |
| 736 | Varvarigos, George | Varvarigos, George | | | | X | | $ - | $ (20,000.00) | $ 20,000.00 | $ - | $ - | $ - | $ - | $ (20,000.00) | $ 20,000.00 |
| 737 | Vasile, Leonardo | Vasile, Leonardo | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 738 | Verbic, Marty | Verbic, Marty | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ - | $ (60,000.00) | $ 60,000.00 |
| 740 | Verbic, Victor | Verbic, Victor | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (23,643.35) | $ - | $ (23,643.35) | $ 376,356.65 | $ - | $ 376,356.65 |
| 742 | Vilt, Jim | Vilt, Jim | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (30,000.00) | $ (30,000.00) | $ - | $ (70,000.00) | $ 70,000.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 743 | Volcy & Crump-Volcy, Guerdy & Angela | Volcy & Crump-Volcy, Guerdy & Angela | | | | X | | $ - | $ (150,000.00) | $ 150,000.00 | $ - | $ (60,000.00) | $ (60,000.00) | $ - | $ (90,000.00) | $ 90,000.00 |
| 745 | Walker, Craig | Walker, Craig | | | | X | | $ - | $ (110,675.01) | $ 110,675.01 | $ - | $ (581.35) | $ (581.35) | $ - | $ (110,093.66) | $ 110,093.66 |
| 746 | Walker, Joey & Monson - Walker, Karly | Walker, Joey & Monson - Walker, Karly | | | | X | | $ - | $ (114,759.00) | $ 114,759.00 | $ - | $ (98,971.91) | $ (98,971.91) | $ - | $ (15,787.09) | $ 15,787.09 |
| 747 | Walker, Randy | Walker, Randy | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (60,000.00) | $ (60,000.00) | $ - | $ (140,000.00) | $ 140,000.00 |
| 748 | Walker, Richard | Walker, Richard | | | | X | | $ - | $ (146,625.00) | $ 146,625.00 | $ - | $ (96,625.00) | $ (96,625.00) | $ - | $ (50,000.00) | $ 50,000.00 |
| 749 | Wallis, Benjamin | Wallis, Benjamin | | | | X | | $ - | $ (900,000.00) | $ 900,000.00 | $ - | $ (410,625.00) | $ (410,625.00) | $ - | $ (489,375.00) | $ 489,375.00 |
| 751 | Ward, Eric | Ward, Eric | | | | X | | $ - | $ (439,875.00) | $ 439,875.00 | $ - | $ (110,287.11) | $ (110,287.11) | $ - | $ (329,587.89) | $ 329,587.89 |
| 752 | Ware, Joe | Ware, Joe | | | | X | | $ - | $ (835,000.00) | $ 835,000.00 | $ - | $ (670,235.06) | $ (670,235.06) | $ - | $ (164,764.94) | $ 164,764.94 |
| 753 | Warnement, Alexander | Warnement, Alexander | | | | X | | $ - | $ (351,000.00) | $ 351,000.00 | $ - | $ (96,500.00) | $ (96,500.00) | $ - | $ (254,500.00) | $ 254,500.00 |
| 754 | Warren, Joseph | Warren, Joseph | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (50,000.00) | $ (50,000.00) | $ - | $ (50,000.00) | $ 50,000.00 |
| 755 | Weaver, Lin | Weaver, Lin | | | | X | | $ - | $ (700,000.00) | $ 700,000.00 | $ - | $ (246,375.00) | $ (246,375.00) | $ - | $ (453,625.00) | $ 453,625.00 |
| 758 | Werner, Michele & Eric | E P & MA Werner Rev Liv Trust; Werner, Michele & Eric | | | | X | | $ - | $ (439,875.00) | $ 439,875.00 | $ - | $ - | $ - | $ - | $ (439,875.00) | $ 439,875.00 |
| 759 | Weselak, Mark & Catherine | Weselak Family Revocable Trust; Weselak, Mark & Catherine | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (30,000.00) | $ (30,000.00) | $ - | $ (70,000.00) | $ 70,000.00 |
| 760 | Weyer, Cecil Bruce | Weyer, Cecil Bruce | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (77,463.32) | $ (77,463.32) | $ - | $ (22,536.68) | $ 22,536.68 |
| 762 | Weyer, John | Weyer, John | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (30,000.00) | $ (30,000.00) | $ - | $ (70,000.00) | $ 70,000.00 |
| 764 | Wheat, Lloyd | Wheat, Lloyd | | | | X | | $ 800,000.00 | $ - | $ 800,000.00 | $ - | $ - | $ - | $ 800,000.00 | $ - | $ 800,000.00 |
| 766 | White, Jared | White, Jared | | | | X | | $ - | $ (15,000.00) | $ 15,000.00 | $ - | $ (7,500.00) | $ (7,500.00) | $ - | $ (7,500.00) | $ 7,500.00 |
| 767 | White, Russell | White, Russell | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (20,000.00) | $ (20,000.00) | $ - | $ (80,000.00) | $ 80,000.00 |
| 768 | Wilkinson, Charles | Wilkinson, Charles | | | | X | | $ - | $ (101,000.00) | $ 101,000.00 | $ - | $ (71,500.00) | $ (71,500.00) | $ - | $ (29,500.00) | $ 29,500.00 |
| 769 | Wilson, Ryan | Wilson, Ryan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 770 | Wilson, Thomas | Wilson, Thomas | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 774 | Wimmer, Jeff | Wimmer, Jeff | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ - | $ (60,000.00) | $ 60,000.00 |
| 775 | Winston, Travis | Winston, Travis | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 776 | Wipf, Michael | Wipf, Michael | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (100,000.00) | $ (100,000.00) | $ - | $ (100,000.00) | $ 100,000.00 |
| 780 | Witmer, Michael & Janelle | Witmer, Michael & Janelle | | | | X | | $ - | $ (301,000.00) | $ 301,000.00 | $ - | $ (265,862.50) | $ (265,862.50) | $ - | $ (35,137.50) | $ 35,137.50 |
| 781 | Woloshin, Neil | Woloshin, Neil | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ - | $ - | $ - | $ (200,000.00) | $ 200,000.00 |
| 782 | Wolsky, Michael & Renee Revocable Trust | Wolsky, Michael & Renee Revocable Trust | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (44,032.00) | $ (44,032.00) | $ - | $ (155,968.00) | $ 155,968.00 |
| 783 | Wong, Justin | Wong, Justin | | | | X | | $ 2,587,500.00 | $ - | $ 2,587,500.00 | $ - | $ - | $ - | $ 2,587,500.00 | $ - | $ 2,587,500.00 |
| 784 | Wong, Lai Hing Yip | Wong, Lai Hing Yip | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 785 | Wood, Brent | Wood, Brent | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 786 | Wood, Travis | Travis John Wood Revocable Living Trust, dated Dec. 11, 2014; Wood, Travis | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 787 | Woodall, Steven Niles | Woodall, Steven Niles | | | | X | | $ - | $ (600,000.00) | $ 600,000.00 | $ - | $ (35,465.02) | $ (35,465.02) | $ - | $ (564,534.98) | $ 564,534.98 |
| 789 | Wright, Matthew | Wright, Matthew | | | | X | | $ - | $ (600,000.00) | $ 600,000.00 | $ - | $ (35,465.02) | $ (35,465.02) | $ - | $ (564,534.98) | $ 564,534.98 |
| 790 | Yasuda, David | Yasuda, David | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (11,821.67) | $ (11,821.67) | $ - | $ (188,178.33) | $ 188,178.33 |
| 791 | Yatzkan, Nancy | Yatzkan, Nancy | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 793 | Yip, Sallis | Yip, Sallis | | | | X | | $ - | $ (150,000.00) | $ 150,000.00 | $ - | $ - | $ - | $ - | $ (150,000.00) | $ 150,000.00 |
| 795 | Zalzala, Sajad | Zalzala, Sajad | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (10,000.00) | $ (10,000.00) | $ - | $ (90,000.00) | $ 90,000.00 |
| 796 | Zarghami, David | Zarghami, David | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 797 | Zavulunova, Serafima | Zavulunova, Serafima | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (11,821.67) | $ (11,821.67) | $ - | $ (188,178.33) | $ 188,178.33 |
| 798 | Zdenek, Chad | Zdenek, Chad | | | | X | | $ - | $ (202,000.00) | $ 202,000.00 | $ - | $ (133,000.00) | $ (133,000.00) | $ - | $ (69,000.00) | $ 69,000.00 |
| 799 | Zdenek, Jason | Zdenek, Jason | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 800 | Zehnder, Brian and Jean | Zehnder, Brian and Jean | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (93,987.50) | $ (93,987.50) | $ - | $ (6,012.50) | $ 6,012.50 |
| 801 | Zeltzman, Phil | The Zeltzman Trust; Zeltzman, Phil | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (122,000.00) | $ (122,000.00) | $ - | $ (78,000.00) | $ 78,000.00 |
| 803 | Zimmer, Zach | Zimmer, Zach | | | | X | | $ - | $ (105,000.00) | $ 105,000.00 | $ - | $ (21,000.00) | $ (21,000.00) | $ - | $ (84,000.00) | $ 84,000.00 |
| 804 | Zimmerman, Tamara | Zimmerman, Tamara | | | | X | | $ - | $ (500,000.00) | $ 500,000.00 | $ - | $ (160,000.00) | $ (160,000.00) | $ - | $ (340,000.00) | $ 340,000.00 |
| 805 | Zook, Gideon | Zook, Gideon | | | | X | | $ - | $ (200,000.00) | $ 200,000.00 | $ - | $ (5,910.84) | $ (5,910.84) | $ - | $ (194,089.16) | $ 194,089.16 |
| 806 | Zook, Jonathan | Zook, Jonathan | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (4,032.00) | $ (4,032.00) | $ - | $ (95,968.00) | $ 95,968.00 |
| 807 | Zook, Jordan | Zook, Jordan | | | | X | | $ - | $ (402,000.00) | $ 402,000.00 | $ - | $ (230,061.41) | $ (230,061.41) | $ - | $ (171,938.59) | $ 171,938.59 |
| 808 | Zook, Justin | Zook, Justin | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ - | $ (60,000.00) | $ 60,000.00 |
| 809 | Zook, Mark | Zook, Mark | | | | X | | $ - | $ (412,500.00) | $ 412,500.00 | $ - | $ - | $ - | $ - | $ (412,500.00) | $ 412,500.00 |
| 810 | Zook, Matthew | Zook, Matthew | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (80,000.00) | $ - | $ (80,000.00) | $ 120,000.00 | $ - | $ 120,000.00 |
| 811 | Zook, Naomi & Paul | Zook, Naomi & Paul | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (20,000.00) | $ (20,000.00) | $ - | $ (80,000.00) | $ 80,000.00 |
| 812 | Zook, Omar (OPZ Properties, LLC) | Zook, Omar (OPZ Properties, LLC) | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (377,187.71) | $ - | $ (377,187.71) | $ 22,812.29 | $ - | $ 22,812.29 |
| 813 | Zook, Peter | Zook, Peter | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (14,401.74) | $ - | $ (14,401.74) | $ 185,598.26 | $ - | $ 185,598.26 |
| 815 | Le, Barbara | Le, Barbara | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (20,000.00) | $ - | $ (20,000.00) | $ 80,000.00 | $ - | $ 80,000.00 |
| 816 | Forsman, Johan | Forsman, Johan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 818 | The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 820 | Slagle, Lanese | Slagle, Lanese | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 133,127.72 | $ - | $ 133,127.72 |
| 821 | Balakrishna, Abhishek | Balakrishna, Abhishek | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 822 | Kreitner, Edward & Susan | Kreitner, Edward & Susan | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 823 | Edelman, Hope | Edelman, Hope | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 388,178.33 | $ - | $ 388,178.33 |
| 824 | Irvine, Lance | Irvine, Lance | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (14,583.33) | $ - | $ (14,583.33) | $ 85,416.67 | $ - | $ 85,416.67 |
| 825 | Valen, Justin & Michelle | Valen, Justin & Michelle | | | | X | | $ - | $ (660,000.00) | $ 660,000.00 | $ - | $ - | $ - | $ - | $ (660,000.00) | $ 660,000.00 |
| 826 | Lee, Christopher David | Lee, Christopher David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (37,421.52) | $ - | $ (37,421.52) | $ 62,578.48 | $ - | $ 62,578.48 |
| 827 | Niebuhr, Bradley & Emily | Niebuhr, Bradley & Emily | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 829 | Riesselman, John | Riesselman, John | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |
| 833 | Spitznagel, Frank | Spitznagel, Frank | | | | X | | $ 2,825,000.00 | $ - | $ 2,825,000.00 | $ (1,875,000.00) | $ - | $ (1,875,000.00) | $ 950,000.00 | $ - | $ 950,000.00 |
| 834 | Bubnova, Nina | Bubnova, Nina | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 835 | Stark, Christopher | Stark, Christopher | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 836 | Carnicella, Nicole | Carnicella, Nicole | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (4,898.64) | $ - | $ (4,898.64) | $ 95,101.36 | $ - | $ 95,101.36 |
| 838 | Avvari, Uma | Avvari, Uma | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 840 | Burau, Scott | Burau, Scott | | | | X | | $ 105,000.00 | $ (412,500.00) | $ 517,500.00 | $ (42,000.00) | $ - | $ (42,000.00) | $ 63,000.00 | $ (412,500.00) | $ 475,500.00 |
| 848 | Sharp Investments | Sharp Investments | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ - | $ - | $ - | $ 500,000.00 | $ - | $ 500,000.00 |
| 854 | Algedi Holdings LLC | Algedi Holdings LLC | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (20,030.28) | $ - | $ (20,030.28) | $ 379,969.72 | $ - | $ 379,969.72 |
| 865 | Galizio, Christopher | Galizio, Christopher | | | | X | | $ 450,000.00 | $ - | $ 450,000.00 | $ (135,141.63) | $ - | $ (135,141.63) | $ 314,858.37 | $ - | $ 314,858.37 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866 | Shelton, John Brian | Shelton, John Brian | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (192,351.90) | $ - | $ (192,351.90) | $ 107,648.10 | $ - | $ 107,648.10 |
| 870 | Shelly, Alan R | Shelly, Alan R | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (98,562.50) | $ - | $ (98,562.50) | $ 51,437.50 | $ - | $ 51,437.50 |
| 872 | Cobb, Amanda | Cobb, Amanda | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 873 | Dev Vyas, Anshuman | Dev Vyas, Anshuman | | | | X | | $ 595,000.00 | $ - | $ 595,000.00 | $ (158,500.00) | $ - | $ (158,500.00) | $ 436,500.00 | $ - | $ 436,500.00 |
| 875 | Cernobori, Arnaldo & Yolanda | Cernobori, Arnaldo & Yolanda | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 876 | Laflam, Bethany L. | Laflam, Bethany L. | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (267,489.10) | $ - | $ (267,489.10) | $ 232,510.90 | $ - | $ 232,510.90 |
| 877 | Bradley Edwards | | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 878 | Furqueron, Buddy | Furqueron, Buddy | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 879 | Fischer, Carl | Fischer, Carl | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ - | $ - | $ - | $ 500,000.00 | $ - | $ 500,000.00 |
| 880 | C2 Development LLC | C2 Development LLC | | | | X | | $ 400,000.00 | $ (100,000.00) | $ 500,000.00 | $ (119,019.08) | $ (109,500.00) | $ (228,519.08) | $ 280,980.92 | $ 9,500.00 | $ 271,480.92 |
| 883 | Allen, Christopher | Allen, Christopher | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 887 | Domingues, Edward & Rickey | Domingues, Edward & Rickey | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 889 | Embry, Elisabeth R. | Embry, Elisabeth R. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (66,872.28) | $ - | $ (66,872.28) | $ 33,127.72 | $ - | $ 33,127.72 |
| 890 | Wagner, Eric | Wagner, Eric | | | | X | | $ - | $ (227,437.50) | $ 227,437.50 | $ - | $ - | $ - | $ - | $ (227,437.50) | $ 227,437.50 |
| 896 | Smith, James E. | Smith, James E. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (14,583.00) | $ (0.33) | $ (14,583.33) | $ 85,417.00 | $ 0.33 | $ 85,416.67 |
| 897 | James Machine Works, LLC | James Machine Works, LLC | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (80,000.00) | $ - | $ (80,000.00) | $ 120,000.00 | $ - | $ 120,000.00 |
| 898 | Harasin, Jean M. or John M. | Harasin, Jean M. or John M. | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ (25,910.84) | $ (10,000.00) | $ (35,910.84) | $ 274,089.16 | $ 10,000.00 | $ 264,089.16 |
| 900 | Kitchen, John | Kitchen, John | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (10,000.00) | $ - | $ (10,000.00) | $ 90,000.00 | $ - | $ 90,000.00 |
| 902 | Barton, Joshua | Barton, Joshua | | | | X | | $ 500,000.00 | $ - | $ 500,000.00 | $ (71,821.67) | $ - | $ (71,821.67) | $ 428,178.33 | $ - | $ 428,178.33 |
| 909 | Hinson, Natalie D. | Hinson, Natalie D. | | | | X | | $ 700,000.00 | $ - | $ 700,000.00 | $ (230,026.88) | $ - | $ (230,026.88) | $ 469,973.12 | $ - | $ 469,973.12 |
| 912 | Norvelle Weekley | Norvelle Weekley | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 916 | Quest Trust Company FBO Peter Pham IRA #3964011 | Quest Trust Company FBO Peter Pham IRA #3964011 | | | | X | | $ 400,000.00 | $ (100,000.00) | $ 500,000.00 | $ (76,282.33) | $ - | $ (76,282.33) | $ 323,717.67 | $ (100,000.00) | $ 423,717.67 |
| 924 | Southeast Texas Industries, Inc. | Southeast Texas Industries, Inc. | | | | X | | $ 1,550,000.00 | $ - | $ 1,550,000.00 | $ (450,360.72) | $ - | $ (450,360.72) | $ 1,099,639.28 | $ - | $ 1,099,639.28 |
| 925 | Smalley, Stacey | Smalley, Stacey | | | | X | | $ 600,000.00 | $ 100,000.00 | $ 500,000.00 | $ - | $ - | $ - | $ 600,000.00 | $ 100,000.00 | $ 500,000.00 |
| 930 | Nichols, Tina | Nichols, Tina | | | | X | | $ 247,500.00 | $ - | $ 247,500.00 | $ - | $ - | $ - | $ 247,500.00 | $ - | $ 247,500.00 |
| 934 | Carnes, Zach | Carnes, Zach | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ 100,000.00 | $ 40,000.00 | $ 60,000.00 |
| 935 | VCAP Fixed Term Income II, LLC | VCAP Fixed Term Income II, LLC | | | | X | | $ - | $ (50,000.00) | $ 50,000.00 | $ - | $ (20,000.00) | $ (20,000.00) | $ - | $ (30,000.00) | $ 30,000.00 |
| 936 | Erenburg, Patricia & Stephen R. | Erenburg, Patricia & Stephen R. | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ - | $ - | $ - | $ 400,000.00 | $ - | $ 400,000.00 |
| 948 | Shalev, Ronnie P. | Shalev, Ronnie P. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 954 | Welch, Jeffrey | Welch, Jeffrey | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (21,768.96) | $ (3,495.56) | $ (25,264.52) | $ 78,231.04 | $ 3,495.56 | $ 74,735.48 |
| 955 | Shively, Ross | Shively, Ross | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 956 | Selden, Robert | Selden, Robert | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 958 | El-Harazin, Nadia | El-Harazin, Nadia | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 | $ - | $ 200,000.00 |
| 959 | Kwon, O J | Kwon, O J | | | | X | | $ 1,132,000.00 | $ 495,000.00 | $ 637,000.00 | $ (542,601.07) | $ - | $ (542,601.07) | $ 589,398.93 | $ 495,000.00 | $ 94,398.93 |
| 961 | Hamilton, David | Hamilton, David | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (40,000.00) | $ - | $ (40,000.00) | $ 60,000.00 | $ - | $ 60,000.00 |
| 964 | Oliver, James | Oliver, James | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (16,282.33) | $ - | $ (16,282.33) | $ 183,717.67 | $ - | $ 183,717.67 |
| 966 | Bennett, Isaac | Bennett, Isaac | | | | X | | $ 1,650,000.00 | $ - | $ 1,650,000.00 | $ - | $ - | $ - | $ 1,650,000.00 | $ - | $ 1,650,000.00 |
| 968 | Darocha, Barry F. | Darocha, Barry F. | | | | X | | $ 100,000.00 | $ (100,000.00) | $ 200,000.00 | $ - | $ (60,000.00) | $ (60,000.00) | $ 100,000.00 | $ (40,000.00) | $ 140,000.00 |
| 971 | Jade Park LLC | Jade Park LLC | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 388,178.33 | $ - | $ 388,178.33 |
| 976 | Wilson, James | Wilson, James | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (77,760.87) | $ (77,760.87) | $ - | $ (22,239.13) | $ 22,239.13 |
| 978 | Ortho Syndicate GP | Ortho Syndicate GP | | | | X | | $ 400,000.00 | $ - | $ 400,000.00 | $ (184,529.61) | $ - | $ (184,529.61) | $ 215,470.39 | $ - | $ 215,470.39 |
| 979 | Ritchie Revocable Family Trust - 01/09/2009 | Ritchie Revocable Family Trust - 01/09/2009 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 980 | McLaren, Scott | McLaren, Scott | | | | X | | $ 1,275,000.00 | $ (669,909.00) | $ 1,944,909.00 | $ (805,331.72) | $ (122,400.00) | $ (927,731.72) | $ 469,668.28 | $ (547,509.00) | $ 1,017,177.28 |
| 982 | Sell, Joseph | Sell, Joseph | | | | X | | $ 802,000.00 | $ - | $ 802,000.00 | $ (324,072.28) | $ - | $ (324,072.28) | $ 477,927.72 | $ - | $ 477,927.72 |
| 993 | Weisfogel, Avi | Weisfogel, Avi | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ - | $ - | $ - | $ (100,000.00) | $ 100,000.00 |
| 994 | Frank, Bradford | Frank, Bradford | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (8,141.16) | $ - | $ (8,141.16) | $ 91,858.84 | $ - | $ 91,858.84 |
| 998 | Burgess, Cheryl T. | Burgess, Cheryl T. | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 999 | CPB Enterprises, LLC | CPB Enterprises, LLC | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (30,000.00) | $ - | $ (30,000.00) | $ 70,000.00 | $ - | $ 70,000.00 |
| 1000 | VanVoorhis, David S. | VanVoorhis, David S. | | | | X | | $ - | $ (100,000.00) | $ 100,000.00 | $ - | $ (17,094.42) | $ (17,094.42) | $ - | $ (82,905.58) | $ 82,905.58 |
| 1002 | Conzatti, Edward Vincent | Conzatti, Edward Vincent | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (85,528.62) | $ - | $ (85,528.62) | $ 64,471.38 | $ - | $ 64,471.38 |
| 1006 | Grace Bay Capital Trust | Grace Bay Capital Trust | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (25,641.63) | $ - | $ (25,641.63) | $ 124,358.37 | $ - | $ 124,358.37 |
| 1007 | White, Kevin | Revive Property Solutions, Inc. ; White, Kevin | | | | X | | $ - | $ (10,000.00) | $ 10,000.00 | $ - | $ - | $ - | $ - | $ (10,000.00) | $ 10,000.00 |
| 1008 | Kitchen, Jeffrey W. | Kitchen, Jeffrey W. | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 1010 | Anderson, Joshua | Anderson, Joshua | | | | X | | $ 2,528,000.00 | $ - | $ 2,528,000.00 | $ (1,582,797.15) | $ - | $ (1,582,797.15) | $ 945,202.85 | $ - | $ 945,202.85 |
| 1011 | Grodin, Lawrence | Grodin, Lawrence | | | | X | | $ 2,150,000.00 | $ 825,000.00 | $ 1,325,000.00 | $ (838,063.93) | $ 754,730.60 | $ (83,333.33) | $ 1,311,936.07 | $ 70,269.40 | $ 1,241,666.67 |
| 1013 | Smith, Matthew | Smith, Matthew | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 1014 | MWNW Living Trust Dated July 3, 2018 | MWNW Living Trust Dated July 3, 2018 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ (61,000.00) | $ - | $ (61,000.00) | $ 39,000.00 | $ - | $ 39,000.00 |
| 1015 | Parker, Richard and Jill | Parker, Richard and Jill | | | | X | | $ 300,000.00 | $ - | $ 300,000.00 | $ - | $ - | $ - | $ 300,000.00 | $ - | $ 300,000.00 |
| 1018 | Settipalli, Sreekanth | Settipalli, Sreekanth | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ (100,308.41) | $ - | $ (100,308.41) | $ 49,691.59 | $ - | $ 49,691.59 |
| 1020 | Gray, Staci | Gray, Staci | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |
| 1021 | Graystone Fund LLC | Graystone Fund LLC | | | | X | | $ 150,000.00 | $ - | $ 150,000.00 | $ - | $ (40,000.00) | $ (40,000.00) | $ 150,000.00 | $ 40,000.00 | $ 110,000.00 |
| 1023 | Taylor, Victoria P | Taylor, Victoria P | | | | X | | $ 200,000.00 | $ - | $ 200,000.00 | $ (11,821.67) | $ - | $ (11,821.67) | $ 188,178.33 | $ - | $ 188,178.33 |
| 1024 | Norlasco, Wagner | Norlasco, Wagner | | | | X | | $ 50,000.00 | $ - | $ 50,000.00 | $ - | $ - | $ - | $ 50,000.00 | $ - | $ 50,000.00 |
| 1025 | The Wilson Family Trust | The Wilson Family Trust | | | | X | | $ 910,000.00 | $ - | $ 910,000.00 | $ (593,637.18) | $ - | $ (593,637.18) | $ 316,362.82 | $ - | $ 316,362.82 |
| 1026 | Rivers, Stephen | Rivers, Stephen | | | | X | | $ 575,000.00 | $ - | $ 575,000.00 | $ (390,956.06) | $ - | $ (390,956.06) | $ 184,043.94 | $ - | $ 184,043.94 |
| 1037 | Mary Yana Burau Revocable Trust UAD 6-10-2011 | Mary Yana Burau Revocable Trust UAD 6-10-2011 | | | | X | | $ 2,825,000.00 | $ - | $ 2,825,000.00 | $ (113,356.35) | $ - | $ (113,356.35) | $ 2,711,643.65 | $ - | $ 2,711,643.65 |
| 1044 | Gates, Judith Ann | Gates, Judith Ann; Quest Trust Company FBO Judith Ann Gates IRA # 2959111 | | | | X | | $ 100,000.00 | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 | $ - | $ 100,000.00 |