EXHIBIT C

### CETA CLAIM LEDGER

| Claim No. | Claimant | Claimant Affiliated | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 5T Group, LLC | 5T Group, LLC | | | | | X | 1,275,000.00 | 1,275,000.00 | (648,224.41) | (648,224.41) | 626,775.59 | 626,775.59 |
| 830 | A Toce Resources, LLC | A Toce Resources, LLC | X | | X | | | 275,000.00 | 275,000.00 | (52,027.14) | (52,027.13) | 222,972.86 | 222,972.87 |
| 1 | Abbott, Scott | Abbott, Scott | | | | | X | 765,000.00 | - | (237,468.75) | - | 527,531.25 | - |
| 2 | Abide, Chris | Abide, Chris | | | | | X | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 3 | Abide, Keith | Abide, Keith | | | | | X | 160,000.00 | 152,096.45 | (248,781.57) | (284,636.12) | (88,781.57) | (132,539.67) |
| 4 | Abide, Pam | Abide, Pam | | | | | X | 375,000.00 | 275,000.51 | (329,255.53) | (315,606.01) | 45,744.47 | (40,605.50) |
| 5 | Adams, Joseph | Adams, Joseph | | | | X | | 534,548.00 | 104,548.00 | (850,688.69) | (1,261,117.15) | (316,140.69) | (1,156,569.15) |
| 6 | Ahloy, Lisa | Ahloy, Lisa | | | | | X | 1,300,000.00 | 1,300,000.00 | (232,568.79) | (232,568.84) | 1,067,431.21 | 1,067,431.16 |
| 7 | Ahluwalia, Jatinder | Ahluwalia, Jatinder | | | | X | | 40,000.00 | 40,000.00 | (25,519.16) | (110,226.64) | 14,480.84 | (70,226.64) |
| 8 | Ahn, Junil | Ahn, Junil | | | | X | | 350,000.00 | 350,000.00 | (15,000.00) | (15,000.00) | 335,000.00 | 335,000.00 |
| 9 | Akbarzadeh, Navid | Akbarzadeh, Navid | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 10 | Akler, LLC (Craig Raubenheimer) | Akler, LLC (Craig Raubenheimer) | | | | X | | 74,250.00 | 74,250.00 | - | - | 74,250.00 | 74,250.00 |
| 11 | Albertson, Jon | Albertson, Jon | | | | X | | 160,000.00 | 160,000.00 | (106,995.64) | (106,995.64) | 53,004.36 | 53,004.36 |
| 12 | Alexander, Lisa | Alexander, Lisa; Lisa Alexander Family Trust, dated October 9, 2015 | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 13 | Alexander, Thomas | Alexander, Thomas | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 854 | Algedi Holdings LLC | Algedi Holdings LLC | | | | X | | 300,000.00 | 300,000.00 | (29,899.06) | (29,899.06) | 270,100.94 | 270,100.94 |
| 15 | Allen, Chester | Allen, Chester | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 883 | Allen, Christopher | Allen, Christopher | | | | X | | 400,000.00 | 400,000.00 | (20,030.28) | (20,030.28) | 379,969.72 | 379,969.72 |
| 16 | Allen, Jeffrey | Allen, Jeffrey | | | | X | | - | 110,675.01 | - | (581.35) | - | 110,093.66 |
| 17 | Alley, Todd | Alley, Todd | | | | X | | 100,000.00 | 100,000.00 | (8,141.16) | (8,141.16) | 91,858.84 | 91,858.84 |
| 18 | Ames, Joseph and Kristina | Ames, Joseph and Kristina | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 1010 | Anderson, Joshua | Anderson, Joshua | | | | X | | 250,000.00 | 250,000.00 | (58,125.00) | (58,125.00) | 191,875.00 | 191,875.00 |
| 19 | Anderson, William | Anderson, William | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 20 | Andreotta Jr., Richard & Andreotta, Lacey | Andreotta Jr., Richard & Andreotta, Lacey | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 22 | Anliker, Wayne | Verdigris Valley Investments, LLC; Anliker, Wayne L. | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 23 | Anton, John | Anton, John | | | | X | | 2,528,000.00 | 2,528,000.00 | (1,582,797.15) | (1,582,797.15) | 945,202.85 | 945,202.85 |
| 24 | Aponte, Lourdes | | | | | X | | 200,000.00 | 200,000.00 | (88,208.33) | (97,333.33) | 111,791.67 | 102,666.67 |
| 874 | Archimedes Holdings, LLC | Archimedes Holdings, LLC | | | | | X | - | - | - | (80,000.00) | - | (80,000.00) |
| 25 | Areheart, Ben & Christina | Areheart, Ben & Christina | | | | X | | 225,000.00 | 620,000.00 | - | (953,578.63) | 225,000.00 | (333,578.63) |
| 26 | Arthur, Scott | Arthur, Scott | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 27 | ATGT, LLC (Tom Green) | ATGT, LLC (Tom Green) | | | | | X | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 28 | Aube, Robin & Loralyn | Aube, Robin & Loralyn | | | | X | | 200,000.00 | 200,000.00 | (10,000.00) | (10,000.00) | 190,000.00 | 190,000.00 |
| 29 | Audikesavan, Baskaran | Audikesavan, Baskaran | | | | X | | 200,000.00 | 200,000.00 | (202,750.00) | (202,750.00) | (2,750.00) | (2,750.00) |
| 30 | Auerbach, Todd | Cristal Limited Partnership; Auerbach, Todd | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 838 | Avvari, Uma | Avvari, Uma | | | | X | | 595,000.00 | 595,000.00 | (218,639.63) | (218,639.44) | 376,360.37 | 376,360.56 |
| 31 | Baber, Mark | | | | | X | | 652,000.00 | 652,000.00 | (608,187.77) | (608,187.77) | 43,812.23 | 43,812.23 |
| 32 | Bach, Daniel | | | | | X | | 100,000.00 | 100,000.00 | (50,000.00) | (50,000.00) | 50,000.00 | 50,000.00 |
| 33 | Baker, Benjamin | Baker, Benjamin | | | | | X | 1,000,000.00 | 1,000,000.00 | (81,411.63) | (81,411.63) | 918,588.37 | 918,588.37 |
| 821 | Balakrishna, Abhishek | Balakrishna, Abhishek | | | | X | | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 34 | Baratakke, Kavitha | Baratakke, Kavitha | | | | X | | 300,000.00 | 300,000.00 | (24,423.49) | (24,423.49) | 275,576.51 | 275,576.51 |
| 35 | Barganier, Paul | Barganier, Paul | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 36 | Barnett, Ronald | Barnett, Ronald | | | | | X | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 37 | Barros, Arturo | | | | | X | | 400,000.00 | 400,000.00 | (141,666.67) | (141,666.77) | 258,333.33 | 258,333.23 |
| 38 | Barry Jr., John | | | | | X | | 75,000.00 | 75,000.00 | (18,250.00) | (18,250.00) | 56,750.00 | 56,750.00 |
| 902 | Barton, Joshua | | | | | X | | - | 100,000.00 | - | (50,000.00) | - | 50,000.00 |
| 39 | Bassler, Christopher | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 40 | Beaulieu, Diann & Thomas | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 41 | Bedlion, Jeff - JABB Home LLC | | | | | X | | 600,000.00 | 600,000.00 | (351,186.22) | (351,143.33) | 248,813.78 | 248,856.67 |
| 42 | Beiler, Amos | Beiler, Amos | | | | | X | 100,000.00 | 100,000.00 | (30,000.00) | (30,000.00) | 70,000.00 | 70,000.00 |
| 43 | Beiler, Ben | Beiler, Ben | | | | | X | - | - | - | - | - | - |
| 44 | Beiler, John | Beiler, John | | | | X | | 800,000.00 | 800,000.00 | (1,210,897.04) | (1,210,897.04) | (410,897.04) | (410,897.04) |
| 45 | Beiler, Merv | Beiler, Merv | | | | X | | 100,000.00 | 101,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (375.00) |

| # | Name | Alt Name | C1 | C2 | C3 | C4 | Amt1 | Amt2 | Adj1 | Adj2 | Bal1 | Bal2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Belgaied, Kais | Belgaied, Kais | | | X | | $ 50,000.00 | $ 50,000.00 | $ (32,854.17) | $ (32,854.17) | $ 17,145.83 | $ 17,145.83 |
| 47 | Benavides, Laura | Benavides, Laura | | | X | | $ 500,000.00 | $ 500,000.00 | $ (71,821.67) | $ (71,821.67) | $ 428,178.33 | $ 428,178.33 |
| 48 | BenNaim, Ma'ayan | BenNaim, Ma'ayan | | | X | | $ 300,000.00 | $ 300,000.00 | $ (84,188.83) | $ (84,188.83) | $ 215,811.17 | $ 215,811.17 |
| 49 | Bennett, Don | Bennett, Don; Don R Bennett and Karina O Bennett Living Trust; Don R. Bennett, Trustee | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 966 | Bennett, Isaac | Bennett, Isaac | | | X | | $ 500,000.00 | $ 500,000.00 | $ (60,000.00) | $ (60,000.00) | $ 440,000.00 | $ 440,000.00 |
| 50 | Berger, Dave & Stacy | Berger, Dave & Stacy | | | X | | $ - | $ 200,000.00 | $ - | $ (100,000.00) | $ - | $ 100,000.00 |
| 51 | Berger, David | Berger, David | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 52 | Bergeron, Michael and Kimberly | Bergeron, Michael and Kimberly | | | | X | $ 50,000.00 | $ 50,000.00 | $ (32,854.17) | $ (32,854.17) | $ 17,145.83 | $ 17,145.83 |
| 53 | Bertschmann, Ashley & Tim | Bertschmann, Tim; Bertschmann, Ashley & Tim; Bertschmann, Ashley | | | X | | $ 801,000.00 | $ 801,000.00 | $ (350,665.56) | $ (350,665.98) | $ 450,334.44 | $ 450,334.02 |
| 55 | Beydilli, Mumtaz | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (90,000.00) | $ (90,000.00) | $ 210,000.00 | $ 210,000.00 |
| 56 | Bien, Teresa & Michael | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 57 | Binkley, Brett & Robin | Binkley, James Brett & Robin | | | X | | $ 1,650,000.00 | $ 1,650,000.00 | $ - | $ - | $ 1,650,000.00 | $ 1,650,000.00 |
| 58 | Blankenship, Beau | Blankenship, Beau | | | X | | $ 16,500.00 | $ 16,500.00 | $ - | $ - | $ 16,500.00 | $ 16,500.00 |
| 59 | Blazej, Cheryl | Blazej, Cheryl | | | X | | $ 300,000.00 | $ 300,000.00 | $ (131,000.00) | $ (131,000.00) | $ 169,000.00 | $ 169,000.00 |
| 60 | Blough, Jason | Blough Investment Holdings LLC; Blough Investment Holdings LLC (Jason H Blough); Blough, Jason | X | X | | | $ - | $ 59,250.00 | $ - | $ (110,000.00) | $ - | $ (50,750.00) |
| 927 | Bluestein, Steve | Bluestein, Steve | | | X | | $ 1,100,000.00 | $ 1,100,000.00 | $ (810,790.91) | $ (810,790.91) | $ 289,209.09 | $ 289,209.09 |
| 849 | Bluestrat Holdings, LLC (Stephen Blake McGarrah) | Bluestrat Holdings, LLC (Stephen Blake McGarrah) | X | X | | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 61 | Bodin, Trace | Bodin, Trace | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 62 | Bodin, Trace - ProperT Investments LLC | Bodin, Trace - ProperT Investments LLC | | | | X | $ 530,893.00 | $ 545,000.00 | $ (603,879.84) | $ (694,037.86) | $ (72,986.84) | $ (149,037.86) |
| 63 | Bonanni, Anthony | Bonanni, Anthony | | | X | | $ - | $ 1,650,000.00 | $ - | $ (1,021,048.60) | $ - | $ 628,951.40 |
| 64 | Bouska, Auston | Bouska, Auston | | | X | | $ 147,903.00 | $ - | $ (166,013.70) | $ (165,410.55) | $ (18,110.70) | $ (165,410.55) |
| 65 | Bowen, Thomas | Bowen, Thomas | | | X | | $ 135,000.00 | $ - | $ (180,056.98) | $ - | $ (45,056.98) | $ - |
| 66 | Bowman, Brodie | Bowman, Brodie | X | X | | | $ 2,150,000.00 | $ 2,150,000.00 | $ (681,058.10) | $ (681,058.10) | $ 1,468,941.90 | $ 1,468,941.90 |
| 67 | Bowman, Buddy | Bowman, Buddy | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 877 | Bradley Edwards | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 68 | Brait, Michael | Brait, Michael | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 921 | Brannon, Ross | Brannon, Ross | | | | X | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 69 | Braun, Andrew | Braun, Andrew | | | X | | $ 2,545,000.00 | $ 2,545,000.00 | $ (838,411.25) | $ (838,411.25) | $ 1,706,588.75 | $ 1,706,588.75 |
| 70 | Brennesholtz, Paul | Brennesholtz, Paul | | | X | | $ 400,000.00 | $ 400,000.00 | $ (23,643.35) | $ (23,643.35) | $ 376,356.65 | $ 376,356.65 |
| 71 | Brice, Devin | Brice, Devin | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 72 | Brignac, Matthew | Brignac, Matthew | | | X | | $ 1,725,000.00 | $ 1,750,000.00 | $ - | $ (1,904,346.70) | $ 1,725,000.00 | $ (154,346.70) |
| 73 | Broussard, Mitchell | Broussard, Mitchell | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 74 | Browning, Stan | Browning, Stan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 995 | Bruce Cassis and Sons, LLC | Bruce Cassis and Sons, LLC | | | | X | $ 1,080,000.00 | $ - | $ (226,200.00) | $ - | $ 853,800.00 | $ - |
| 75 | Bruno, William | Bruno, William | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 76 | Brunson, Charles P. | Brunson, Charles P. | | | X | | $ 99,000.00 | $ 99,000.00 | $ - | $ - | $ 99,000.00 | $ 99,000.00 |
| 77 | Bryant, Forrest | Bryant, Forrest | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 78 | Bryant, Jake | Bryant, Jake | X | X | | | $ 9,900.00 | $ 9,900.00 | $ (9,000.00) | $ - | $ 900.00 | $ 9,900.00 |
| 834 | Bubnova, Nina | Bubnova, Nina | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 79 | Bugeaud, Darshan | Bugeaud, Darshan | | | X | | $ - | $ 100,000.00 | $ - | $ (109,500.00) | $ - | $ (9,500.00) |
| 80 | Bulik, Brian | Bulik, Brian | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 81 | Bulik, Matthew & Sarah | Bulik, Matthew & Sarah | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 82 | Burau, Adam | Burau, Adam | | | X | | $ 2,269,535.00 | $ 2,269,535.00 | $ (339,724.00) | $ (365,597.00) | $ 1,929,811.00 | $ 1,903,938.00 |
| 83 | Burau, Alexander | Burau, Alexander | | | X | | $ 381,000.00 | $ 381,000.00 | $ (176,215.25) | $ (176,215.25) | $ 204,784.75 | $ 204,784.75 |
| 84 | Burau, Brad | Burau, Brad | | | X | | $ 200,000.00 | $ 200,000.00 | $ (40,000.00) | $ (40,000.00) | $ 160,000.00 | $ 160,000.00 |
| 85 | Burau, Roger | Roger D. Barau Trust; Burau, Roger | | | X | | $ 90,000.00 | $ 90,000.00 | $ (31,784.55) | $ (31,784.55) | $ 58,215.45 | $ 58,215.45 |
| 840 | Burau, Scott | Burau, Scott | | | X | | $ 1,825,000.00 | $ 1,825,000.00 | $ (1,419,748.97) | $ (1,419,748.97) | $ 405,251.03 | $ 405,251.03 |
| 841 | Burau, Zachary | Burau, Zachary | | | | X | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 998 | Burgess, Cheryl T. | Burgess, Cheryl T. | | | X | | $ 400,000.00 | $ 400,000.00 | $ (150,026.88) | $ (150,026.88) | $ 249,973.12 | $ 249,973.12 |
| 86 | Burkhart, Timothy | Burkhart, Timothy | | | X | | $ - | $ 175,000.00 | $ - | $ (184,792.66) | $ - | $ (9,792.66) |
| 87 | Burns, Thomas | Burns, Thomas | | | X | | $ - | $ 200,000.00 | $ - | $ (11,821.67) | $ - | $ 188,178.33 |
| 88 | Burris, Christopher | Burris, Christopher | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 90 | Buske, Thomas & Rosemary | Buske, Thomas & Rosemary; QuestTrustCompany FBO Rosemary A. Buske IRA 18088-21 | | | X | | $ 25,000.00 | $ 25,000.00 | $ (37,261.63) | $ (37,261.63) | $ (12,261.63) | $ (12,261.63) |
| 861 | Bussey, Trenton | Bussey, Trenton | | | | X | $ 100,000.00 | $ 1,155,000.00 | $ (18,750.00) | $ (734,553.58) | $ 81,250.00 | $ 420,446.42 |
| 91 | Butler, Robert | Butler, Robert | | X | | | $ 575,000.00 | $ 575,000.00 | $ (164,092.91) | $ (164,092.91) | $ 410,907.09 | $ 410,907.09 |
| 880 | C2 Development LLC | C2 Development LLC | | | X | | $ 100,000.00 | $ - | $ (5,190.84) | $ - | $ 94,809.16 | $ - |
| 92 | Caldon, William | Caldon, William | | | X | | $ - | $ 227,437.50 | $ - | $ - | $ - | $ 227,437.50 |

| # | Name | Alt Name | | | | X | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Calhoun, Todd | | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 95 | Callaway, Cooper | Callaway, Cooper | | | X | | $ 50,000.00 | $ 50,000.00 | $ (5,000.00) | $ (10,000.00) | $ 45,000.00 | $ 40,000.00 |
| 102 | Cannington, Beau | Cannington, Beau | | | | X | $ 350,000.00 | $ 350,000.00 | $ (219,465.41) | $ (219,465.41) | $ 130,534.59 | $ 130,534.59 |
| 98 | Cantu, Walberto | Cantu, Walberto | | | | X | $ 1,300,000.00 | $ - | $ (1,310,487.79) | $ - | $ (10,487.79) | $ - |
| 96 | Capps, Bennie | Capps, Bennie | X | | X | | $ 400,000.00 | $ - | $ (208,940.44) | $ - | $ 191,059.56 | $ - |
| 97 | Capps, Sam | Capps, Sam | | | | X | $ 301,000.00 | $ 301,000.00 | $ (123,600.00) | $ (123,600.00) | $ 177,400.00 | $ 177,400.00 |
| 99 | Carlson, Guy | Directed Trust Company FBO Lucinda J. Carlson Simple IRA; Directed Trust Company FBO Guy M. Carlson Simple IRA; Carlson, Guy | | | | X | $ 300,000.00 | $ 300,000.00 | $ (100,000.00) | $ (100,000.00) | $ 200,000.00 | $ 200,000.00 |
| 934 | Carnes, Zach | Carnes, Zach | | | | X | $ 8,417,454.00 | $ 8,438,363.10 | $ (7,116,265.00) | $ (7,116,265.00) | $ 1,301,189.00 | $ 1,322,098.10 |
| 836 | Carnicella, Nicole | Carnicella, Nicole | | | | X | $ 1,550,000.00 | $ 1,470,967.00 | $ (1,346,921.79) | $ (1,569,567.24) | $ 203,078.21 | $ (98,600.24) |
| 105 | Caskey Properties | Caskey Properties | | | | X | $ 200,000.00 | $ 200,000.00 | $ (37,500.00) | $ (47,837.86) | $ 162,500.00 | $ 152,162.14 |
| 106 | Cavanaugh, Jarrid | Cavanaugh, Jarrid | | | | X | $ - | $ 100,000.00 | $ - | $ (30,000.00) | $ - | $ 70,000.00 |
| 2029 | CDF-1, LLC | CDF-1, LLC | | | | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 875 | Cernobori, Arnaldo & Yolanda | Cernobori, Arnaldo & Yolanda | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 108 | Champness, Clay | Champness, Clay | | | X | | $ - | $ 1,185,000.00 | $ - | $ (1,178,028.13) | $ - | $ 6,971.87 |
| 109 | Chan, Nathaniel | Chan, Nathaniel | | | | X | $ 100,000.00 | $ 100,000.00 | $ (91,250.00) | $ (73,000.00) | $ 8,750.00 | $ 27,000.00 |
| 111 | Chapala, Hema | Chapala, Hema | | | | X | $ 105,000.00 | $ 517,500.00 | $ (42,000.00) | $ (42,000.00) | $ 63,000.00 | $ 475,500.00 |
| 112 | Chavez, Juan | Chavez, Juan | | | X | | $ 50,000.00 | $ 50,000.00 | $ (5,000.00) | $ (5,000.00) | $ 45,000.00 | $ 45,000.00 |
| 113 | Chen, Yimen | Chen, Yimen | | | | X | $ 2,132,477.00 | $ - | $ - | $ - | $ 2,132,477.00 | $ - |
| 114 | Chu, Brian | Chu, Brian | | X | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 115 | CK5 Capital, LLC (Chris Kamila) | CK5 Capital, LLC (Chris Kamila) | | | | X | $ 170,000.00 | $ 170,000.00 | $ (7,498.63) | $ (7,498.63) | $ 162,501.37 | $ 162,501.37 |
| 908 | Clark, Michael | Clark, Michael | | | | X | $ 250,000.00 | $ 250,000.00 | $ (148,023.10) | $ (148,023.10) | $ 101,976.90 | $ 101,976.90 |
| 116 | Clayden, David | Clayden, David | | | | X | $ - | $ 50,000.00 | $ - | $ (20,000.00) | $ - | $ 30,000.00 |
| 117 | Click, Nathan | Click, Nathan | | | | X | $ 100,000.00 | $ 100,000.00 | $ (101,375.00) | $ (101,375.00) | $ (1,375.00) | $ (1,375.00) |
| 118 | Cline, William R. | Cline, William R. | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 119 | Cobb Investments (Susan Cobb) | Cobb Investments (Susan Cobb) | | | | X | $ 130,000.00 | $ 130,000.00 | $ (42,000.00) | $ (42,000.00) | $ 88,000.00 | $ 88,000.00 |
| 872 | Cobb, Amanda | Cobb, Amanda | | | | X | $ 200,000.00 | $ 200,000.00 | $ (30,000.00) | $ (30,000.00) | $ 170,000.00 | $ 170,000.00 |
| 120 | Coello, Magin | Coello, Magin | | | | X | $ 1,771,819.00 | $ 1,650,000.00 | $ - | $ - | $ 1,771,819.00 | $ 1,650,000.00 |
| 122 | Coffey, Martin | Coffey, Martin | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 123 | Cohen, Joe | Cohen, Joe; Cohen, Joseph S. | | | | X | $ - | $ 37,500.00 | $ - | $ (301,345.95) | $ - | $ (263,845.95) |
| 124 | Cohen, Sheldon | Cohen, Sheldon; Sheldon Cohen Trust | | | | X | $ 400,000.00 | $ 400,000.00 | $ (110,000.00) | $ (110,000.00) | $ 290,000.00 | $ 290,000.00 |
| 125 | Cohenour, Aaron | Cohenour, Aaron | | | | X | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 126 | Coleman, Jan | CamaPlan FBO Jan Coleman IRA; Coleman, Jan | | | | X | $ 400,000.00 | $ 500,000.00 | $ (119,019.08) | $ (228,519.08) | $ 280,980.92 | $ 271,480.92 |
| 127 | Collins, Joseph | Collins, Joseph | | | | X | $ 260,776.50 | $ 223,000.00 | $ (204,605.68) | $ (254,555.32) | $ 56,170.82 | $ (31,555.32) |
| 130 | Conti, Robert | Conti, Robert | | | | X | $ - | $ 20,000.00 | $ - | $ - | $ - | $ 20,000.00 |
| 1002 | Conzatti, Edward Vincent | Conzatti, Edward Vincent | | | | X | $ 1,201,000.00 | $ 1,201,000.00 | $ (668,018.70) | $ (668,018.70) | $ 532,981.30 | $ 532,981.30 |
| 128 | Cook, Michael Kevin | Cook, Michael Kevin | | | | X | $ 325,000.00 | $ 325,000.00 | $ (197,401.36) | $ (197,401.03) | $ 127,598.64 | $ 127,598.97 |
| 129 | Cook, William | Cook, William | | | | X | $ 500,000.00 | $ 500,000.00 | $ (246,574.61) | $ (246,574.61) | $ 253,425.39 | $ 253,425.39 |
| 131 | Corbitt, Jeremy | Corbitt, Jeremy | | | | X | $ 200,000.00 | $ 200,000.00 | $ (147,882.00) | $ (147,882.00) | $ 52,118.00 | $ 52,118.00 |
| 132 | Corrigan, Cathy | Corrigan, Cathy | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ (40,000.00) | $ 100,000.00 | $ 60,000.00 |
| 999 | CPB Enterprises, LLC | CPB Enterprises, LLC | | | | X | $ 100,000.00 | $ 100,000.00 | $ (4,898.64) | $ (4,898.64) | $ 95,101.36 | $ 95,101.36 |
| 133 | Craddock, Katherine | Craddock, Katherine | | | | X | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 134 | Crawford, Brian | Crawford, Brian | | | | X | $ 150,000.00 | $ 150,000.00 | $ (60,000.00) | $ (60,000.00) | $ 90,000.00 | $ 90,000.00 |
| 135 | Creighton, Thomas | Creighton, Thomas | | | | X | $ - | $ 100,000.00 | $ - | $ (10,000.00) | $ - | $ 90,000.00 |
| 931 | Crenshaw, Will | Crenshaw, Will | | | X | | $ 200,000.00 | $ 200,000.00 | $ (66,872.28) | $ (66,872.28) | $ 133,127.72 | $ 133,127.72 |
| 136 | Critz, Jordan | Critz, Jordan | | | | X | $ 100,000.00 | $ 100,000.00 | $ (17,094.42) | $ (17,094.42) | $ 82,905.58 | $ 82,905.58 |
| 137 | Crofts, John | Crofts, John | | | X | | $ 90,000.00 | $ 90,000.00 | $ (146,693.92) | $ (146,693.92) | $ (56,693.92) | $ (56,693.92) |
| 932 | Crusher, Will | Crusher, Will | | | | X | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 138 | Cuarto Piso LLC | Cuarto Piso LLC | | | | X | $ 200,000.00 | $ 200,000.00 | $ (24,500.00) | $ - | $ 175,500.00 | $ 200,000.00 |
| 139 | Cunningham, Dan | Cunningham, Dan | | | | X | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 140 | Dalrymple, Daniel Clark | Dalrymple, Daniel Clark | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,800.00) | $ (11,821.67) | $ 188,200.00 | $ 188,178.33 |
| 141 | Dalrymple, Denice Suzanne | Dalrymple, Denice Suzanne | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 142 | Dange, Devenderjeet | Dange, Devenderjeet | | | | X | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 968 | Darocha, Barry F. | Darocha, Barry F. | | | | X | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 143 | Daugherty, Michael Shannon | Daugherty, Michael Shannon | | | | X | $ 976,000.00 | $ 976,000.00 | $ (274,271.37) | $ (274,271.37) | $ 701,728.63 | $ 701,728.63 |
| 144 | Daugs, Robert | Daugs, Robert | | | | X | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 145 | Day Jr., Jerry | Day Jr., Jerry | | | | X | $ - | $ - | $ - | $ (409,974.96) | $ - | $ (409,974.96) |
| 146 | Day, Jonathan | Day, Jonathan | | | | X | $ 200,000.00 | $ 200,000.00 | $ (229,865.52) | $ (229,865.52) | $ (29,865.52) | $ (29,865.52) |
| 147 | DDL Enterprises, LLC (Deni Ann Baldwin) | DDL Enterprises, LLC (Deni Ann Baldwin) | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 161 | De Turris, Justin | De Turris, Justin | | | | X | $ 615,000.00 | $ 615,000.00 | $ (325,267.56) | $ (335,961.73) | $ 289,732.44 | $ 279,038.27 |
| 148 | Deering, Brad | Deering, Brad | | | | X | $ 100,000.00 | $ 100,000.00 | $ (17,094.42) | $ (17,094.42) | $ 82,905.58 | $ 82,905.58 |
| 149 | Deering, Chris | Chris J Deering Living Trust; Deering, Chris | | | | X | $ 437,500.00 | $ 437,500.00 | $ (103,107.99) | $ (103,107.99) | $ 334,392.01 | $ 334,392.01 |
| 150 | Deering, Kevin | Deering, Kevin | | | | X | $ - | $ 301,000.00 | $ - | $ (265,862.50) | $ - | $ 35,137.50 |

| # | Name | Name 2 | | | X/✓ | | Amount 1 | Amount 2 | Adj 1 | Adj 2 | Balance 1 | Balance 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Deering, Steven | Deering, Steven | | | X | | $ 200,000.00 | $ 200,000.00 | $ (5,910.84) | $ (5,910.84) | $ 194,089.16 | $ 194,089.16 |
| 152 | DeFelice, Louise | DeFelice, Louise | | | X | | $ 150,000.00 | $ 150,000.00 | $ (85,528.62) | $ (85,528.62) | $ 64,471.38 | $ 64,471.38 |
| 153 | Demirjian, Dennis | Demirjian, Dennis | | | X | | $ 100,000.00 | $ 200,000.00 | $ - | $ (60,000.00) | $ 100,000.00 | $ 140,000.00 |
| 154 | Demouy, Susan | Demouy, Susan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 155 | Denault, Donald | Denault, Donald | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 156 | Denault, Matt | Denault, Matt | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 157 | Denault, Orville Joseph | Denault, Orville Joseph | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 158 | d'Errico, AdaPia | d'Errico, AdaPia | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 159 | Desai, Ruta | Desai, Ruta | | | X | | $ 100,000.00 | $ 100,000.00 | $ (18,750.00) | $ (18,750.00) | $ 81,250.00 | $ 81,250.00 |
| 160 | Desiderata Holdings, LLC (Nick Romano) | Desiderata Holdings, LLC (Nick Romano) | | | X | | $ 200,000.00 | $ 200,000.00 | $ (40,000.00) | $ (40,000.00) | $ 160,000.00 | $ 160,000.00 |
| 873 | Dev Vyas, Anshuman | Dev Vyas, Anshuman | | | X | | $ 300,000.00 | $ 712,500.00 | $ (40,000.00) | $ (40,000.00) | $ 260,000.00 | $ 672,500.00 |
| 894 | Devall, Gregory | Devall, Gregory | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 162 | Dhamrait, Raj | Dhamrait, Raj; Jatin Holdings LLC springfield | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,000.00) | $ (5,000.00) | $ 95,000.00 | $ 95,000.00 |
| 167 | Di Maggio, Giovanni | Di Maggio, Giovanni | | | | X | $ - | $ - | $ - | $ (51,213.00) | $ - | $ (51,213.00) |
| 163 | DiAntonio, Tom | Golden Beach Investments; DiAntonio, Tom | | | X | | $ 50,000.00 | $ 50,000.00 | $ (10,000.00) | $ (10,000.00) | $ 40,000.00 | $ 40,000.00 |
| 164 | Dickey, Ben & Katie | Dickey, Ben & Katie | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 165 | Dienner, John | Dienner, John; Dienner, John Ervin | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 166 | Diller, Benjamin | Diller, Benjamin | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 168 | DL Huber Holdings, LLC (Dave Huber) | DL Huber Holdings, LLC (Dave Huber) | | | X | | $ - | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| 169 | Doan, Nikita Hanh | Doan, Nikita Hanh; Quest Trust Company FBO Hanh Doan Roth IRA #XXX1121 | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 170 | Dobkousky, Mark | Dobkousky, Mark | | | X | | $ - | $ 25,000.00 | $ - | $ (38,130.87) | $ - | $ (13,130.87) |
| 887 | Domingues, Edward & Rickey | Domingues, Edward & Rickey | | | X | | $ 1,125,000.00 | $ 2,045,000.00 | $ (136,155.08) | $ (921,794.33) | $ 988,844.92 | $ 1,123,205.67 |
| 171 | Dost, Robert & Doris | Dost, Robert & Doris | | | X | | $ 50,000.00 | $ 50,000.00 | $ (81,496.62) | $ (81,496.62) | $ (31,496.62) | $ (31,496.62) |
| 172 | Dostal, Mike | Dostal, Mike | | | X | | $ 200,000.00 | $ 200,000.00 | $ (126,872.28) | $ (126,872.28) | $ 73,127.72 | $ 73,127.72 |
| 173 | Doty, Stuart | Doty, Stuart | | | X | | $ 300,000.00 | $ 300,000.00 | $ (74,188.83) | $ (74,188.83) | $ 225,811.17 | $ 225,811.17 |
| 174 | Douglas, James | Douglas, James | X | X | | | $ 400,000.00 | $ 400,000.00 | $ (251,975.54) | $ (264,175.27) | $ 148,024.46 | $ 135,824.73 |
| 175 | Douglas, Jeffrey | Douglas, Jeffrey | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 177 | Douglas, Kevin | Douglas, Kevin | X | X | | | $ 400,000.00 | $ 400,000.00 | $ (5,910.84) | $ (5,910.84) | $ 394,089.16 | $ 394,089.16 |
| 176 | Douglas, Mark | Allimar Holdings1 GP; Douglas, Mark | X | X | | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 178 | Douglas, Roscoe | Douglas, Roscoe | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 179 | Downing, Aaron | Downing, Aaron | | | X | | $ 100,000.00 | $ 100,000.00 | $ (162,993.24) | $ (162,993.24) | $ (62,993.24) | $ (62,993.24) |
| 180 | Doyle, Callie & Tobin | Doyle, Callie & Tobin | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 181 | Ducombs, Jherie | Ducombs, Jherie | | | X | | $ - | $ 114,759.00 | $ - | $ (98,971.91) | $ - | $ 15,787.09 |
| 189 | E&J Funds, LLC (John Dienner) | E&J Funds, LLC (John Dienner) | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 183 | Echols, Jonathan | Echols, Jonathan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 823 | Edelman, Hope | Edelman, Hope | | | X | | $ 189,000.00 | $ - | $ (31,115.00) | $ - | $ 157,885.00 | $ - |
| 185 | Edelman, Victor | VHI, LLC; Edelman, Victor | | | X | | $ 198,000.00 | $ 198,000.00 | $ (31,114.00) | $ (31,114.00) | $ 166,886.00 | $ 166,886.00 |
| 187 | Edwards, Colin | Edwards, Colin | | | X | | $ 6,265,000.00 | $ 6,301,500.00 | $ (2,727,214.73) | $ (2,727,215.06) | $ 3,537,785.27 | $ 3,574,284.94 |
| 188 | Eisenhauer, Dan | Eisenhauer, Dan | | | X | | $ 4,296,500.00 | $ 4,296,500.00 | $ (1,896,292.70) | $ (1,896,292.70) | $ 2,400,207.30 | $ 2,400,207.30 |
| 190 | Elder, Jamie | Elder, Jamie | | | X | | $ 278,000.00 | $ 327,500.00 | $ (89,515.00) | $ (104,115.00) | $ 188,485.00 | $ 223,385.00 |
| 958 | El-Harazin, Nadia | El-Harazin, Nadia | | | X | | $ 55,000.00 | $ 55,000.00 | $ (5,500.00) | $ (5,500.00) | $ 49,500.00 | $ 49,500.00 |
| 191 | Eliason, Dale & Aimee | Eliason, Dale & Aimee | | | X | | $ 49,500.00 | $ 49,500.00 | $ - | $ - | $ 49,500.00 | $ 49,500.00 |
| 889 | Embry, Elisabeth R. | Embry, Elisabeth R. | | | X | | $ 655,000.00 | $ 655,000.00 | $ (179,064.00) | $ (179,064.00) | $ 475,936.00 | $ 475,936.00 |
| 192 | Emholz, John | Emholz, John | | | X | | $ 501,000.00 | $ 501,000.00 | $ (331,089.10) | $ (331,089.10) | $ 169,910.90 | $ 169,910.90 |
| 193 | Endelman, David | Endelman, David | | | X | | $ 50,000.00 | $ 50,000.00 | $ (8,547.21) | $ (8,547.21) | $ 41,452.79 | $ 41,452.79 |
| 1003 | Equity Trust Company Custodian FBO Glenn Stromberg #200172301 | Equity Trust Company Custodian FBO Glenn Stromberg #200172301 | | | X | | $ 200,000.00 | $ 200,000.00 | $ (81,000.00) | $ (81,000.00) | $ 119,000.00 | $ 119,000.00 |
| 936 | Erenburg, Patricia & Stephen R. | Erenburg, Patricia & Stephen R. | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 196 | Erindale Holdings, LLC (Aiden Hallet) | Erindale Holdings, LLC (Aiden Hallet) | | | X | | $ 400,000.00 | $ 400,000.00 | $ - | $ - | $ 400,000.00 | $ 400,000.00 |
| 194 | Ernst, Henry | Ernst, Henry | | | X | | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 197 | Esh, Marv | Esh, Marv | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 198 | Espinosa, Aldo | Espinosa, Aldo | | | X | | $ 595,000.00 | $ 595,000.00 | $ (158,500.00) | $ (158,500.00) | $ 436,500.00 | $ 436,500.00 |
| 199 | Esther & Derek Izaac Family Trust | Esther & Derek Izaac Family Trust | | | X | | $ - | $ 200,000.00 | $ - | $ (60,000.00) | $ - | $ 140,000.00 |
| 200 | Estrella, Jaime | Estrella, Jaime | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 201 | Estrella, Miguel | Estrella, Miguel | | | X | | $ 105,000.00 | $ 105,000.00 | $ (11,000.00) | $ (11,000.00) | $ 94,000.00 | $ 94,000.00 |
| 202 | Ethridge, JJ | Ethridge, JJ | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 203 | Evans, Tim V. | Evans, Tim V. | | | X | | $ - | $ 15,000.00 | $ - | $ (7,500.00) | $ - | $ 7,500.00 |
| 204 | Evers, Tracey | Evers, Tracey | | | X | | $ 300,000.00 | $ 300,000.00 | $ (235,119.55) | $ (235,119.55) | $ 64,880.45 | $ 64,880.45 |
| 205 | Fabry, David | Fabry, David | | | X | | $ 300,000.00 | $ 300,000.00 | $ (227,991.00) | $ (227,991.00) | $ 72,009.00 | $ 72,009.00 |
| 206 | Fabry, Regina | Fabry, Regina | | X | | | $ 1,150,000.00 | $ 1,150,000.00 | $ (91,768.96) | $ (246,275.02) | $ 1,058,231.04 | $ 903,724.98 |
| 207 | Fackrell, Matthew | Fackrell, Matthew | | | X | | $ 1,051,000.00 | $ 1,051,000.00 | $ (662,329.62) | $ (662,329.62) | $ 388,670.38 | $ 388,670.38 |
| 846 | FaKouri, Carol Ann | FaKouri, Carol Ann | | | | X | $ 73,000.00 | $ - | $ (108,804.01) | $ - | $ (35,804.01) | $ - |
| 208 | Farina, Luigi & Catherine | Farina, Luigi & Catherine | | | X | | $ 845,000.00 | $ 845,000.00 | $ (23,643.35) | $ (23,643.35) | $ 821,356.65 | $ 821,356.65 |

| # | Name | Name (alt) | | | X col | X col 2 | Amount 1 | Amount 2 | Adj 1 | Adj 2 | Bal 1 | Bal 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Faro, Erik | Faro, Erik | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 210 | Farrehi, Peter | Farrehi, Peter | | | | X | $ 925,000.00 | $ 925,000.00 | $ (379,019.08) | $ (419,019.08) | $ 545,980.92 | $ 505,980.92 |
| 211 | Faucher, Kim | Faucher, Kim | | X | | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 212 | Feit, Steven | Feit, Steven | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 213 | Felmlee, Kevin & Margaret | Felmlee, Kevin & Margaret | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 214 | Fernandes, Chris | Fernandes, Chris | | | X | | $ 500,000.00 | $ 500,000.00 | $ (164,188.83) | $ (164,188.83) | $ 335,811.17 | $ 335,811.17 |
| 215 | Fields, Charles | Fields, Charles | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 216 | Firoz, Khurram | Firoz, Khurram | | | X | | $ - | $ 60,000.00 | $ - | $ (6,500.00) | $ - | $ 53,500.00 |
| 879 | Fischer, Carl | Fischer, Carl | | | X | | $ 100,000.00 | $ - | $ (14,583.00) | $ - | $ 85,417.00 | $ - |
| 217 | Fisher, Colby | Fisher, Colby | | | X | | $ 800,000.00 | $ 800,000.00 | $ - | $ - | $ 800,000.00 | $ 800,000.00 |
| 218 | Fisher, Daniel | Fisher, Daniel | | | X | | $ 153,500.00 | $ 292,000.00 | $ (202,551.11) | $ (426,866.87) | $ (49,051.11) | $ (134,866.87) |
| 219 | Fisher, Jacob | Fisher, Jacob | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 220 | Fisher, John M. | Fisher, John M. | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 221 | Fisher, Lisa | Fisher, Lisa | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 222 | Follett, Raymond | Follett, Raymond | | | X | | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 223 | Foreman, Sharon | Foreman, Sharon | | | | X | $ 50,000.00 | $ 145,000.00 | $ (33,436.14) | $ (64,483.35) | $ 16,563.86 | $ 80,516.65 |
| 224 | Forkner, David | Forkner, David | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 816 | Forsman, Johan | Forsman, Johan | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 225 | Fowler, Richard | Fowler, Richard | | | X | | $ - | $ 150,000.00 | $ - | $ (60,000.00) | $ - | $ 90,000.00 |
| 227 | Fragala-Pories, Debra | Fragala-Pories, Debra | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 994 | Frank, Bradford | Frank, Bradford | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 226 | Frankforter, Tammy | Frankforter, Tammy | | | X | | $ 50,000.00 | $ 50,000.00 | $ (75,681.07) | $ (75,681.07) | $ (25,681.07) | $ (25,681.07) |
| 228 | Frechette, Glynn | Frechette, Glynn | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1005 | Freedom Impact Consulting | Freedom Impact Consulting | | | | X | $ 1,550,000.00 | $ - | $ (1,463,865.37) | $ - | $ 86,134.63 | $ - |
| 229 | Friend, Tracy | Friend, Tracy | | | X | | $ 345,000.00 | $ 345,000.00 | $ (77,688.83) | $ (77,688.83) | $ 267,311.17 | $ 267,311.17 |
| 230 | Froe, Felecia | Froe, Felecia | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 906 | Fryer, Linda | Fryer, Linda | X | X | | | $ 1,079,000.00 | $ 1,077,000.00 | $ (748,119.34) | $ (384,059.67) | $ 330,880.66 | $ 692,940.33 |
| 231 | Furnish, Dan | Furnish, Dan | | | X | | $ 445,000.00 | $ 445,000.00 | $ (30,410.84) | $ (30,410.84) | $ 414,589.16 | $ 414,589.16 |
| 232 | Furnish, Dorothy | Furnish, Dorothy | | | X | | $ - | $ 600,000.00 | $ - | $ (35,465.02) | $ - | $ 564,534.98 |
| 878 | Furqueron, Buddy | Furqueron, Buddy | | | X | | $ 158,000.00 | $ 158,000.00 | $ - | $ - | $ 158,000.00 | $ 158,000.00 |
| 233 | Gaarlandt, Christopher | Gaarlandt, Christopher | | | X | | $ 50,000.00 | $ 50,000.00 | $ (10,000.00) | $ (10,000.00) | $ 40,000.00 | $ 40,000.00 |
| 234 | Gaffney, Joseph | Gaffney, Joseph | | | X | | $ - | $ 5,000.00 | $ - | $ (80,000.00) | $ - | $ (75,000.00) |
| 865 | Galizio, Christopher | Galizio, Christopher | | | X | | $ 400,000.00 | $ 400,000.00 | $ (15,910.84) | $ (15,910.84) | $ 384,089.16 | $ 384,089.16 |
| 235 | Gallegos, Steven | Gallegos, Steven | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 236 | Gandhi, Shreta | Gandhi, Shreta | | | X | | $ - | $ 100,000.00 | $ - | $ (30,000.00) | $ - | $ 70,000.00 |
| 237 | Gardner, Scott | Gardner, Scott | | | X | | $ 500,000.00 | $ 500,000.00 | $ (5,910.84) | $ (5,910.84) | $ 494,089.16 | $ 494,089.16 |
| 238 | Garduno, Luis Eduardo | Garduno, Luis Eduardo | | | X | | $ 100,000.00 | $ 840,000.00 | $ (482,494.59) | $ (482,494.59) | $ (382,494.59) | $ 357,505.41 |
| 239 | Garner, Scott | Garner, Scott | | | X | | $ - | $ 200,000.00 | $ - | $ (34,188.83) | $ - | $ 165,811.17 |
| 1044 | Gates, Judith Ann | Gates, Judith Ann; Quest Trust Company FBO Judith Ann Gates IRA # 2959111 | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 240 | Geller, Nicholas | Geller, Nicholas | | | X | | $ 250,000.00 | $ 250,000.00 | $ (66,872.28) | $ (66,872.28) | $ 183,127.72 | $ 183,127.72 |
| 241 | Georgen, Kristopher and Jaymie | Georgen, Kristopher and Jaymie | | | X | | $ 300,000.00 | $ 300,000.00 | $ (78,755.43) | $ (78,755.43) | $ 221,244.57 | $ 221,244.57 |
| 242 | German, Don | German, Don | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1035 | Gershberg, Steven J. | Gershberg, Steven J. | | | | X | $ 1,000,000.00 | $ 1,000,000.00 | $ (43,643.34) | $ (43,643.34) | $ 956,356.66 | $ 956,356.66 |
| 243 | Gertz, Tim | Gertz, Tim | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 246 | Ghetmiri, Seena | Ghetmiri, Seena | | | | X | $ 700,000.00 | $ 700,000.00 | $ (40,000.00) | $ (40,000.00) | $ 660,000.00 | $ 660,000.00 |
| 247 | Giarrana, Aaron | Giarrana, Aaron | | | X | | $ 200,000.00 | $ 200,000.00 | $ (14,401.74) | $ (14,401.74) | $ 185,598.26 | $ 185,598.26 |
| 248 | Gill, Sean & Jennifer | Gill, Sean & Jennifer | | | X | | $ 950,000.00 | $ 950,000.00 | $ (334,361.38) | $ (334,361.38) | $ 615,638.62 | $ 615,638.62 |
| 249 | Gillenwater, Debra | Gillenwater, Debra | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 250 | Gillesby, Jonathan | Gillesby, Jonathan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 251 | Glick, Phares | Glick, Phares | | | | X | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 819 | Glover, Jeff | Glover, Jeff | | X | | | $ 575,000.00 | $ 575,000.00 | $ (390,956.06) | $ (390,956.06) | $ 184,043.94 | $ 184,043.94 |
| 252 | Godon, Brian (Irrevocable Trust dated August 1, 2021) | Brian R. Godon Irrevocable Trust dated August 1st, 2021; Godon, Brian (Irrevocable Trust dated August 1, 2021) | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 253 | Godon, Susan (Irrevocable Trust dated August 1, 2021) | Godon, Susan (Irrevocable Trust dated August 1, 2021) | | | X | | $ 200,000.00 | $ - | $ (160,836.22) | $ - | $ 39,163.78 | $ - |
| 254 | Godon, Travis | Godon, Travis; Stealth Capital, LLC | | | X | | $ 380,000.00 | $ 380,000.00 | $ (164,402.10) | $ (164,402.10) | $ 215,597.90 | $ 215,597.90 |
| 255 | Goldberg, Cary | Goldberg, Cary | | X | | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 257 | Goldovsky, Alex | Goldovsky, Alex | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 258 | Good, Michael | Good, Michael | | | X | | $ 500,000.00 | $ 500,000.00 | $ - | $ - | $ 500,000.00 | $ 500,000.00 |
| 259 | Good, Roy | Good, Roy | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 260 | Goodrich, Jeremy & McKenzie | Goodrich, Jeremy & McKenzie | | | X | | $ 150,000.00 | $ 150,000.00 | $ (18,394.53) | $ (18,394.53) | $ 131,605.47 | $ 131,605.47 |

| # | Name | Name 2 | C1 | C2 | C3 | C4 | Amt 1 | Amt 2 | Adj 1 | Adj 2 | Net 1 | Net 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | Gorrell, Mark | Gorrell, Mark; Mark Gorrell Revocable Inter Vivos Trust | | | | X | $25,000.00 | $25,000.00 | $ - | $ - | $25,000.00 | $25,000.00 |
| 1006 | Grace Bay Capital Trust | Grace Bay Capital Trust | | | | X | $301,000.00 | $301,000.00 | $(105,688.82) | $(105,688.82) | $195,311.18 | $195,311.18 |
| 263 | Graham, Tim - LTV | Graham, Tim - LTV | | | X | | $100,000.00 | $100,000.00 | $(66,872.28) | $(66,872.28) | $33,127.72 | $33,127.72 |
| 885 | Grasso, Dennis & Cindy | Grasso, Dennis & Cindy | | | | X | $400,000.00 | $400,000.00 | $(120,000.00) | $(120,000.00) | $280,000.00 | $280,000.00 |
| 264 | Gravley, Trent | Gravley, Trent | | | | X | $87,000.00 | $ - | $(9,000.00) | | $78,000.00 | $ - |
| 265 | Gray Line Holdings, LLC (Matthew Camire) | Gray Line Holdings, LLC (Matthew Camire) | | | | X | $200,000.00 | $200,000.00 | $(133,744.55) | $(133,744.55) | $66,255.45 | $66,255.45 |
| 1020 | Gray, Staci | Gray, Staci | | | | X | $100,000.00 | $100,000.00 | $(101,375.00) | $(101,375.00) | $(1,375.00) | $(1,375.00) |
| 1021 | Graystone Fund LLC | Graystone Fund LLC | | | | X | $350,000.00 | $350,000.00 | $(336,962.76) | $(336,962.76) | $13,037.24 | $13,037.24 |
| 267 | Green Family Living Trust | Green Family Living Trust | | | | X | $600,000.00 | $ - | $(22,812.50) | $ - | $577,187.50 | $ - |
| 266 | Green, Brian | Green, Brian | | | | X | $100,000.00 | $100,000.00 | $(66,872.28) | $(66,872.28) | $33,127.72 | $33,127.72 |
| 268 | Green, Tom | Green, Tom | | | | X | $499,548.00 | $64,548.00 | $(670,700.69) | $(1,120,132.15) | $(171,152.69) | $(1,055,584.15) |
| 950 | Gregory / Tressa Trahan Or Trustee (G&T Management, LLC / Arnauldville, LA) | Gregory / Tressa Trahan Or Trustee (G&T Management, LLC / Arnauldville, LA) | X | | X | | $100,000.00 | $100,000.00 | $(14,583.00) | $(14,583.33) | $85,417.00 | $85,416.67 |
| 269 | Greymont, Lori | Greymont, Lori | | | X | | $400,000.00 | $400,000.00 | $ - | $ - | $400,000.00 | $400,000.00 |
| 926 | Griffith, Stephen Craig | Griffith, Stephen Craig | | | X | | $75,000.00 | $75,000.00 | $(30,000.00) | $(30,000.00) | $45,000.00 | $45,000.00 |
| 1011 | Grodin, Lawrence | Grodin, Lawrence | | | | X | $100,000.00 | $100,000.00 | $(162,993.24) | $(162,993.24) | $(62,993.24) | $(62,993.24) |
| 270 | Groover, Steve | Groover, Steve | | X | | | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 271 | Gruver, Thomas | Gruver, Thomas | | | | X | $50,000.00 | $50,000.00 | $(5,416.67) | $(5,416.67) | $44,583.33 | $44,583.33 |
| 272 | Guddati, Suresh | Guddati, Suresh | | | | X | $100,000.00 | $100,000.00 | $(10,000.00) | $(10,000.00) | $90,000.00 | $90,000.00 |
| 273 | Gutierrez, Steven | Gutierrez, Steven | | | | X | $ - | $100,000.00 | $ - | $ - | $ - | $100,000.00 |
| 905 | Gutterman, Lauren | Gutterman, Lauren | | | X | | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 275 | Gwilt, Natasha | Gwilt, Natasha | | | | X | $375,000.00 | $ - | $(373,857.20) | $ - | $1,142.80 | $ - |
| 276 | GZ Real Estate Holdings | GZ Real Estate Holdings | | | | X | $200,000.00 | $200,000.00 | $(5,910.84) | $(5,910.84) | $194,089.16 | $194,089.16 |
| 278 | Haas, Thomas | Haas, Thomas | | | | X | $ - | $600,000.00 | $ - | $(8,027,006.83) | $ - | $(7,427,006.83) |
| 279 | Haley, Ryan | Haley, Ryan | | | | X | $125,000.00 | $125,000.00 | $ - | $(197,206.00) | $125,000.00 | $(72,206.00) |
| 280 | Hamby, Timothy Scott | Hamby, Timothy Scott | | | X | | $ - | $50,000.00 | $ - | $(5,416.67) | $ - | $44,583.33 |
| 961 | Hamilton, David | Hamilton, David | | | | X | $100,000.00 | $100,000.00 | $(8,141.16) | $(8,141.16) | $91,858.84 | $91,858.84 |
| 281 | Hammer, David & Linette | David Hammer & Linette Hammer Trust June 8, 2000; Hammer, David & Linette | | | | X | $300,000.00 | $300,000.00 | $(197,125.00) | $(197,125.00) | $102,875.00 | $102,875.00 |
| 282 | Hammer, Joshua D. | Hammer, Joshua D. | | | | X | $ - | $100,000.00 | $ - | $(4,032.00) | $ - | $95,968.00 |
| 283 | Hammond, Matthew | Hammond, Matthew | | | | X | $ - | $402,000.00 | $ - | $(230,061.41) | $ - | $171,938.59 |
| 284 | Hanik, Mark | Hanik, Mark | | | | X | $200,000.00 | $200,000.00 | $(16,282.33) | $(16,282.33) | $183,717.67 | $183,717.67 |
| 285 | Hanna, Scott | Hanna, Scott | | | | X | $101,000.00 | $101,000.00 | $(63,600.00) | $(63,600.00) | $37,400.00 | $37,400.00 |
| 286 | Hansen, Robert & Kathryn | Hansen, Robert & Kathryn | | | | X | $200,000.00 | $200,000.00 | $(325,986.49) | $(325,986.49) | $(125,986.49) | $(125,986.49) |
| 287 | Hanson, Chad | Hanson, Chad | | | | X | $1,778,690.00 | $ - | $(451,914.63) | $ - | $1,326,775.37 | $ - |
| 898 | Harasin, Jean M. or John M. | Harasin, Jean M. or John M. | | | | X | $ - | $250,000.00 | $ - | $(344,024.08) | $ - | $(94,024.08) |
| 288 | Harder, Christopher | Harder, Christopher | | | | X | $ - | $ - | $ - | $(236,837.09) | $ - | $(236,837.09) |
| 289 | Hardy, Mark | Hardy, Mark | | | | X | $ - | $100,000.00 | $ - | $(93,987.50) | $ - | $6,012.50 |
| 290 | Harper, Carol & Chris | Harper, Carol & Chris | | | | X | $250,000.00 | $ - | $(35,458.33) | $ - | $214,541.67 | $ - |
| 291 | Harris, Virginia | Harris, Virginia | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 292 | Hartman, Elmer & Julieann | Hartman, Elmer & Julieann | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 293 | Hartman, William Scott | Hartman, William Scott | | | | X | $601,000.00 | $601,000.00 | $(167,510.49) | $(167,510.49) | $433,489.51 | $433,489.51 |
| 295 | Haruguchi, Mark | Haruguchi, Mark | | | | X | $ - | $30,000.00 | $ - | $(38,871.02) | $ - | $(8,871.02) |
| 296 | Hassanzadeh, Mehran | Hassanzadeh, Mehran | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 294 | Hatcher, Steven | Hatcher, Steven | | | | X | $100,000.00 | $100,000.00 | $(101,375.00) | $(101,375.00) | $(1,375.00) | $(1,375.00) |
| 944 | Hayes, Kenneth | Hayes, Kenneth | | | X | | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 297 | Hayle, Denise | Hayle, Denise | | | | X | $200,000.00 | $200,000.00 | $(228,701.57) | $(228,701.57) | $(28,701.57) | $(28,701.57) |
| 298 | Haynes, Brandon | Haynes, Brandon | | | | X | $250,000.00 | $250,000.00 | $(8,866.25) | $(8,866.25) | $241,133.75 | $241,133.75 |
| 299 | Haynes, Kent | Haynes, Kent; Quest Trust Company FBO kent T Haynes, IRA #2959271 | | | | X | $200,000.00 | $200,000.00 | $(284,136.33) | $(284,136.33) | $(84,136.33) | $(84,136.33) |
| 300 | Hebbler, Steve | Hebbler, Steve | | | | X | $100,000.00 | $100,000.00 | $(17,094.42) | $(17,094.42) | $82,905.58 | $82,905.58 |
| 302 | Helton, John | Helton, John | | | | X | $450,000.00 | $450,000.00 | $(135,141.63) | $(135,141.63) | $314,858.37 | $314,858.37 |
| 303 | Henkel, Lyle and Vickie | Henkel, Lyle and Vickie | | | | X | $300,000.00 | $300,000.00 | $ - | $(11,821.67) | $300,000.00 | $288,178.33 |
| 304 | Hesby, Krista | Hesby, Krista | | | | X | $200,000.00 | $200,000.00 | $(16,282.33) | $(16,282.33) | $183,717.67 | $183,717.67 |
| 899 | Heveroh, Jeff & Melanie | Heveroh, Jeff & Melanie | | | X | | $400,000.00 | $400,000.00 | $(464,835.07) | $(464,835.07) | $(64,835.07) | $(64,835.07) |
| 305 | Hexad Holdings, LLC (Ian & Jennifer Kurth) | Hexad Holdings, LLC (Ian & Jennifer Kurth) | | | | X | $100,000.00 | $100,000.00 | $(162,993.24) | $(162,993.24) | $(62,993.24) | $(62,993.24) |
| 307 | Heyman, Mark & Annette | Heyman, Mark & Annette | | | | X | $200,000.00 | $200,000.00 | $ - | $ - | $200,000.00 | $200,000.00 |
| 306 | Heyman, Mitchell & Susan | Heyman, Mitchell & Susan | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 308 | Heyward, Clayton | Heyward, Clayton | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 309 | Hilgert, Chris | Hilgert, Chris | | | | X | $ - | $835,000.00 | $ - | $(670,235.06) | $ - | $164,764.94 |
| 909 | Hinson, Natalie D. | Hinson, Natalie D. | | | | X | $100,000.00 | $100,000.00 | $ - | $ - | $100,000.00 | $100,000.00 |
| 310 | Hofer, Kendall | Hofer, Kendall | | | | X | $100,000.00 | $100,000.00 | $(66,872.28) | $(66,872.28) | $33,127.72 | $33,127.72 |
| 311 | Hoffman, Dean | Hoffman, Dean | | | X | | $1,300,000.00 | $1,300,000.00 | $(100,000.00) | $(100,000.00) | $1,200,000.00 | $1,200,000.00 |

| # | Name | Name 2 | | | X1 | X2 | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | Hold2, LLC (Clayton Cobb) | Hold2, LLC (Clayton Cobb) | | | | X | $ 200,000.00 | $ 200,000.00 | $ (131,416.67) | $ (131,416.67) | $ 68,583.33 | $ 68,583.33 |
| 313 | Hollywood Serra LLC | Hollywood Serra LLC | | | | X | $ 400,000.00 | $ 400,000.00 | $ (140,000.00) | $ (140,000.00) | $ 260,000.00 | $ 260,000.00 |
| 314 | Holston, Hope | Holston, Hope | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ (5,910.84) | $ 100,000.00 | $ 94,089.16 |
| 315 | Honer, Jeff | Honer, Jeff | | | | X | $ 200,000.00 | $ 200,000.00 | $ (10,000.00) | $ (10,000.00) | $ 190,000.00 | $ 190,000.00 |
| 316 | Hoover, Kevin & Joyce (JTWROS) | Hoover, Kevin & Joyce (JTWROS); Hoover, Kevin & Joyce | | | | X | $ 425,000.00 | $ 425,000.00 | $ (423,456.54) | $ (423,456.54) | $ 1,543.46 | $ 1,543.46 |
| 317 | Hornwood, Julie | Hornwood, Julie | | | | X | $ - | $ 146,625.00 | $ - | $ (203,645.83) | $ - | $ (57,020.83) |
| 318 | Horst, Gerald | Horst, Gerald | | | | X | $ 50,000.00 | $ 50,000.00 | $ (9,375.00) | $ (9,375.00) | $ 40,625.00 | $ 40,625.00 |
| 319 | Hruska, Nathan | Hruska, Nathan | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 320 | Huang, Kevin | Huang, Kevin | | | | X | $ 300,000.00 | $ 300,000.00 | $ (200,616.83) | $ (200,616.83) | $ 99,383.17 | $ 99,383.17 |
| 321 | Hudzinski, Tony & April | Hudzinski, Tony & April | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 322 | Hughes, Gregg | Hughes, Gregg | | | | X | $ 150,000.00 | $ 150,000.00 | $ (25,641.63) | $ (25,641.63) | $ 124,358.37 | $ 124,358.37 |
| 323 | Hull, Charles Bradley (Leading Edge Design Solutions, LLC) | Hull, Charles Bradley (Leading Edge Design Solutions, LLC); Leading Edge Design Solutions, LLC | | | | X | $ 225,000.00 | $ 225,000.00 | $ - | $ (347,984.20) | $ 225,000.00 | $ (122,984.20) |
| 324 | Humphreys, Geoff & Patricia | Humphreys, Geoff & Patricia | | | | X | $ 200,000.00 | $ 200,000.00 | $ (202,750.00) | $ (202,750.00) | $ (2,750.00) | $ (2,750.00) |
| 325 | Humphreys, William | Humphreys, William | | | | X | $ 150,000.00 | $ 160,030.00 | $ (136,875.00) | $ (146,905.00) | $ 13,125.00 | $ 13,125.00 |
| 326 | Hunsicker-Morrissey, Ann | Hellertown Management LLC 401K psp; Hunsicker-Morrissey, Ann | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 327 | Hurwitz, John | Hurwitz, John | | | | X | $ 150,000.00 | $ 150,000.00 | $ - | $ (40,000.00) | $ 150,000.00 | $ 110,000.00 |
| 328 | Huskey, Oliver | Huskey, Oliver | | | | X | $ 400,000.00 | $ - | $ (370,593.15) | $ - | $ 29,406.85 | $ - |
| 329 | Hutcherson, Carl | Hutcherson, Carl | | | | X | $ 400,000.00 | $ 400,000.00 | $ (298,500.00) | $ (298,500.00) | $ 101,500.00 | $ 101,500.00 |
| 330 | Hyland, Brent | Hyland, Brent | | | | X | $ 2,150,000.00 | $ 1,325,000.00 | $ (838,063.93) | $ (83,333.33) | $ 1,311,936.07 | $ 1,241,666.67 |
| 331 | Idiculla, Anil | Idiculla, Anil | | | | X | $ - | $ 24,750.00 | $ - | $ - | $ - | $ 24,750.00 |
| 332 | Industria, LLC (Michiel Laubscher) | Industria, LLC (Michiel Laubscher) | | | | X | $ 1,000,000.00 | $ 1,000,000.00 | $ - | $ - | $ 1,000,000.00 | $ 1,000,000.00 |
| 333 | Ingram, Stephen | Ingram, Stephen | | | | X | $ 300,000.00 | $ 300,000.00 | $ (232,791.67) | $ (232,791.67) | $ 67,208.33 | $ 67,208.33 |
| 335 | Inscoe, Neal | Inscoe, Neal | | | | X | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 824 | Irvine, Lance | Irvine, Lance | | | | X | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 338 | Jackson, David | Jackson, David | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 339 | Jacob, Bobby | Jacob, Bobby | | | | X | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 971 | Jade Park LLC | Jade Park LLC | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 340 | Jakka, Ram & Nimma, Kavitha | Jakka, Ram & Nimma, Kavitha | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 897 | James Machine Works, LLC | James Machine Works, LLC | | | | X | $ 250,000.00 | $ 250,000.00 | $ (10,000.00) | $ (10,000.00) | $ 240,000.00 | $ 240,000.00 |
| 341 | Jayaswal, Neerav | Jayaswal, Neerav | | | | X | $ 300,000.00 | $ 300,000.00 | $ (67,094.42) | $ (67,094.42) | $ 232,905.58 | $ 232,905.58 |
| 342 | Jensen, Ben & Sondra | Jensen, Ben & Sondra | | | X | | $ - | $ 100,000.00 | $ - | $ (40,000.00) | $ - | $ 60,000.00 |
| 343 | Jensen, Bradley | Jensen, Bradley | | | | X | $ 250,000.00 | $ 250,000.00 | $ (198,166.74) | $ (198,166.74) | $ 51,833.26 | $ 51,833.26 |
| 344 | Jensen, Zachary | Jensen, Zachary | | | | X | $ 300,000.00 | $ 300,000.00 | $ (25,910.84) | $ (35,910.84) | $ 274,089.16 | $ 264,089.16 |
| 345 | Jernigan, Jake | Jernigan, Jake | | | | X | $ 150,000.00 | $ 150,000.00 | $ - | $ - | $ 150,000.00 | $ 150,000.00 |
| 938 | JHM3 401K Plan | JHM3 401K Plan | | | X | | $ - | $ 146,625.00 | $ - | $ (96,625.00) | $ - | $ 50,000.00 |
| 346 | JLZ Holdings (Justin Zook) | JLZ Holdings (Justin Zook) | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 348 | Johnson, Gary | Johnson, Gary | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 349 | Johnson, Jay & Jami | Johnson, Jay & Jami | | | | X | $ 250,000.00 | $ 250,000.00 | $ - | $ - | $ 250,000.00 | $ 250,000.00 |
| 350 | Johnson, Max R. | Johnson, Max R. | | | | X | $ 200,000.00 | $ 200,000.00 | $ (168,247.28) | $ (168,247.28) | $ 31,752.72 | $ 31,752.72 |
| 351 | Johnson, Roxanne | Johnson, Roxanne | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 352 | Jone, Raymond | Jone, Raymond | X | X | | | $ 100,000.00 | $ 150,000.00 | $ - | $ (45,625.00) | $ 100,000.00 | $ 104,375.00 |
| 354 | Jones, Dustin | Jones, Dustin | | | | X | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 913 | Jones, Paul | Jones, Paul | | | X | | $ 500,000.00 | $ 500,000.00 | $ (279,440.90) | $ (274,440.90) | $ 220,559.10 | $ 225,559.10 |
| 355 | Jorgenson, Alan & Melissa | Jorgenson, Alan & Melissa | | | | X | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 356 | Jorgenson, Todd | Jorgenson, Todd | | | | X | $ 200,000.00 | $ 200,000.00 | $ (10,000.00) | $ (10,000.00) | $ 190,000.00 | $ 190,000.00 |
| 357 | Kaloper, Chris | Kaloper, Chris | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 358 | Kamburis, George & Margie | Kamburis, George & Margie | | | X | | $ 33,000.00 | $ 33,000.00 | $ - | $ - | $ 33,000.00 | $ 33,000.00 |
| 359 | Karavati, Damu | Karavati, Damu | | | | X | $ - | $ 439,875.00 | $ - | $ (110,287.11) | $ - | $ 329,587.89 |
| 360 | Kastanie Holdings, LLC (Steven Lesmeister) | Kastanie Holdings, LLC (Steven Lesmeister) | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 361 | Kauffman, Anna | Kauffman, Anna | | | | X | $ 200,000.00 | $ 200,000.00 | $ (50,000.00) | $ (50,000.00) | $ 150,000.00 | $ 150,000.00 |
| 362 | Kauffman, Omar | Kauffman, Omar | | | | X | $ - | $ - | $ - | $ - | $ - | $ - |
| 363 | Kaufman, Jonathan | Kaufman, Jonathan | | | X | | $ 100,000.00 | $ 100,000.00 | $ (8,141.16) | $ (8,141.16) | $ 91,858.84 | $ 91,858.84 |
| 364 | Kaza, Ravi | Kaza, Ravi | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 365 | Keels, Billy | Keels, Billy | | | X | | $ 300,000.00 | $ 300,000.00 | $ (7,824.37) | $ (7,824.37) | $ 292,175.63 | $ 292,175.63 |
| 366 | Keels, Elmer & Anna Ford | Keels, Elmer & Anna Ford | | | | X | $ 450,000.00 | $ 450,000.00 | $ (136,875.00) | $ (136,875.00) | $ 313,125.00 | $ 313,125.00 |
| 367 | Kelley, Anna | Kelley, Anna | | | | X | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 368 | Kent, Steve & Kristine | Kent, Steve & Kristine | | | | X | $ - | $ - | $ - | $ (145,425.83) | $ - | $ (145,425.83) |
| 369 | Kesic, Miroslav | Kesic, Miroslav | | | | X | $ 200,000.00 | $ 200,000.00 | $ (127,750.00) | $ (127,750.00) | $ 72,250.00 | $ 72,250.00 |
| 370 | Kho, Soochuen Tricia | Kho, Soochuen Tricia | | | | X | $ 200,000.00 | $ 200,000.00 | $ (34,188.83) | $ (34,188.83) | $ 165,811.17 | $ 165,811.17 |
| 371 | Kilpatrick, Brandon | Kilpatrick, Brandon | | | | X | $ 200,000.00 | $ 300,000.00 | $ (40,454.81) | $ (40,454.81) | $ 159,545.19 | $ 259,545.19 |

| # | Name | Name 2 | C1 | C2 | C3 | C4 | Amt 1 | Amt 2 | Adj 1 | Adj 2 | Net 1 | Net 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Kim, Sung Wan | Kim, Sung Wan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 374 | Kimbrough, Ray | Kimbrough, Ray | | | | X | $ 150,000.00 | $ 100,000.00 | $ (48,062.00) | $ (48,062.50) | $ 101,938.00 | $ 51,937.50 |
| 375 | Kinchen, Wendy | Kinchen, Wendy | | | | X | $ 700,000.00 | $ 700,000.00 | $ (230,026.88) | $ (230,026.88) | $ 469,973.12 | $ 469,973.12 |
| 377 | King Jr., Amos | King Jr., Amos | | | | X | $ - | $ 700,000.00 | $ - | $ (246,375.00) | $ - | $ 453,625.00 |
| 376 | King, Amos | King, Amos | | | | X | $ 200,000.00 | $ 200,000.00 | $ (181,805.03) | $ (181,805.03) | $ 18,194.97 | $ 18,194.97 |
| 378 | King, Daniel | King, Daniel | | | X | | $ 200,000.00 | $ 200,000.00 | $ (25,052.09) | $ (25,052.09) | $ 174,947.91 | $ 174,947.91 |
| 379 | King, Sam | King, Sam | | | X | | $ - | $ - | $ - | $ (87,243.31) | $ - | $ (87,243.31) |
| 380 | Kirkpatrick, Chad | Kirkpatrick, Chad | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1008 | Kitchen, Jeffrey W. | Kitchen, Jeffrey W. | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 900 | Kitchen, John | Kitchen, John | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 381 | Klabo, Matt | Klabo, Matt | | | | X | $ 195,000.00 | $ - | $ (168,075.42) | $ - | $ 26,924.58 | $ - |
| 863 | Klena, Kalan | Klena, Kalan | | | X | | $ 200,000.00 | $ 200,000.00 | $ (80,000.00) | $ (80,000.00) | $ 120,000.00 | $ 120,000.00 |
| 382 | Koerbel, Paige | Koerbel, Paige | | | | X | $ 325,000.00 | $ 325,000.00 | $ (7,388.55) | $ (7,388.55) | $ 317,611.45 | $ 317,611.45 |
| 383 | Kopelson, Aaron | Kopelson, Aaron | | | | X | $ 200,000.00 | $ 200,000.00 | $ (208,940.44) | $ (208,940.44) | $ (8,940.44) | $ (8,940.44) |
| 384 | Korkis , Baskal | Korkis , Baskal | | | | X | $ 200,000.00 | $ 500,000.00 | $ (207,776.49) | $ (274,058.82) | $ (7,776.49) | $ 225,941.18 |
| 385 | Kowalski, Doug | Kowalski, Doug | | | | X | $ 700,000.00 | $ 1,100,000.00 | $ (598,729.62) | $ (675,011.95) | $ 101,270.38 | $ 424,988.05 |
| 386 | Kramer, Al | Kramer, Al | | | | X | $ 100,000.00 | $ 100,000.00 | $ (101,375.00) | $ (101,375.00) | $ (1,375.00) | $ (1,375.00) |
| 387 | Kramer, Kimberly | Kramer, Kimberly | | X | | | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 388 | Krastein, Greg & Mariana | Krastein, Greg & Mariana | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 389 | Krause, Tom | Krause, Tom | | | | X | $ 115,000.00 | $ 700,700.00 | $ (171,403.56) | $ - | $ (56,403.56) | $ 700,700.00 |
| 822 | Kreitner, Edward & Susan | Kreitner, Edward & Susan | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 390 | Krueger, Beverly - Hungry Children's Revocable Living Trust | Krueger, Beverly - Hungry Children's Revocable Living Trust | | | | X | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 391 | Krupey, John | Krupey, John | | | | X | $ 225,000.00 | $ 225,000.00 | $ (45,000.00) | $ (45,000.00) | $ 180,000.00 | $ 180,000.00 |
| 392 | Kuczynski, Craig | Kuczynski, Craig | | | | X | $ - | $ 24,750.00 | $ - | $ - | $ - | $ 24,750.00 |
| 393 | Kumar, Abhishek | Kumar, Abhishek | | | | X | $ 2,931,796.33 | $ - | $ (1,631,365.75) | $ - | $ 1,300,430.58 | $ - |
| 394 | Kumpinsky, Ariel | Ariel Kumpinsky and Susan Burkhauser Living Trust 2019; Kumpinsky, Ariel | | | | X | $ 75,000.00 | $ 75,000.00 | $ (15,000.00) | $ (15,000.00) | $ 60,000.00 | $ 60,000.00 |
| 397 | Kuriawa, Justin | Kuriawa, Justin | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 395 | Kurtz, Kornel | Kurtz, Kornel | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 959 | Kwon, O J | Kwon, O J | | | | X | $ 850,000.00 | $ 850,000.00 | $ (585,665.70) | $ (585,665.70) | $ 264,334.30 | $ 264,334.30 |
| 876 | Laflam, Bethany L. | Laflam, Bethany L. | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 398 | Laham, Youssef & Rana | Laham, Youssef & Rana | | | | X | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 399 | LaMarr, Steve & Tracy | LaMarr, Steve & Tracy | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 400 | Landry II, Don | Landry II, Don | X | | X | | $ - | $ 202,000.00 | $ - | $ (133,000.00) | $ - | $ 69,000.00 |
| 401 | Landry, Kevin | Landry, Kevin | | | | X | $ - | $ 351,000.00 | $ - | $ (96,500.00) | $ - | $ 254,500.00 |
| 403 | Landry, Madeline | Landry, Madeline | | | | X | $ 201,000.00 | $ 201,000.00 | $ (93,600.00) | $ (93,600.00) | $ 107,400.00 | $ 107,400.00 |
| 404 | Landry, Mike & Madeline | Landry, Mike & Madeline | | | | X | $ - | $ - | $ - | $ - | $ - | $ - |
| 405 | Landry, Tracy & Julia | Landry, Tracy & Julia | | | | X | $ - | $ 250,000.00 | $ - | $ (70,000.00) | $ - | $ 180,000.00 |
| 406 | Lane, Chris | Lane, Chris | | | | X | $ 700,000.00 | $ 700,000.00 | $ (156,232.33) | $ (156,282.33) | $ 543,767.67 | $ 543,717.67 |
| 407 | Lang, Chen | Lang, Chen | | | | X | $ 2,500,000.00 | $ 2,500,000.00 | $ (232,694.87) | $ (232,694.87) | $ 2,267,305.13 | $ 2,267,305.13 |
| 408 | Lansing, Shane | Lansing, Shane | | | X | | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 |
| 409 | Lapp, Reuben B. | Lapp, Reuben B. | | | | X | $ 100,000.00 | $ 100,000.00 | $ (14,583.33) | $ (14,583.33) | $ 85,416.67 | $ 85,416.67 |
| 410 | Larocque, Brandon | Larocque, Brandon | | | | X | $ 100,000.00 | $ - | $ (14,583.33) | $ - | $ 85,416.67 | $ - |
| 411 | LaRose, Jim | LaRose, Jim | | | | X | $ 150,000.00 | $ 150,000.00 | $ (128,952.11) | $ (128,952.78) | $ 21,047.89 | $ 21,047.22 |
| 413 | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust) | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust); Quest Trust Company FBO Frank A Lasley, IV Roth #353981 | | | | X | $ 200,000.00 | $ 200,000.00 | $ (34,188.83) | $ (34,188.83) | $ 165,811.17 | $ 165,811.17 |
| 412 | Lasley, Andrew | Lasley, Andrew | | | | X | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 414 | Laune, Thomas | Laune, Thomas | | | | X | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 416 | Lawler, Mark & Brenda | Lawler, Mark & Brenda | | | | X | $ 200,000.00 | $ 200,000.00 | $ (80,000.00) | $ (80,000.00) | $ 120,000.00 | $ 120,000.00 |
| 815 | Le, Barbara | Le, Barbara | | | | X | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 417 | Learn, Scott | Learn, Scott | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 418 | Leavitt, Evelyn | Leavitt, Evelyn | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 423 | Lee Jr, James | Lee Jr, James | | | | X | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 424 | Lee Jr, James & Lee, Wendy | Lee Jr, James & Lee, Wendy | | | | X | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 826 | Lee, Christopher David | Lee, Christopher David | | | | X | $ 315,000.00 | $ 683,151.23 | $ (58,095.10) | $ (231,090.48) | $ 256,904.90 | $ 452,060.75 |
| 419 | Lee, David | Lee, David | | | | X | $ 100,000.00 | $ 200,000.00 | $ - | $ (14,583.33) | $ 100,000.00 | $ 185,416.67 |
| 420 | Lee, Kwansoo | Lee, Kwansoo | | X | X | | $ 200,000.00 | $ 200,000.00 | $ (16,282.33) | $ (16,282.33) | $ 183,717.67 | $ 183,717.67 |
| 421 | Lee, Margaret Ann | Lee, Margaret Ann | | | | X | $ 10,000.00 | $ 10,000.00 | $ (9,750.00) | $ (7,800.00) | $ 250.00 | $ 2,200.00 |
| 422 | Lee, Robert | Lee, Robert | | | | X | $ 650,000.00 | $ 650,000.00 | $ (363,620.81) | $ (363,620.99) | $ 286,379.19 | $ 286,379.01 |
| 425 | Lee-Warner , Jonathan | Lee-Warner , Jonathan | | | | X | $ 100,000.00 | $ 100,000.00 | $ (18,750.00) | $ (18,750.00) | $ 81,250.00 | $ 81,250.00 |
| 426 | Lefor, Glenn | Lefor, Glenn | | | | X | $ 3,050,000.00 | $ 5,275,000.00 | $ (3,497,654.01) | $ (3,601,681.77) | $ (447,654.01) | $ 1,673,318.23 |
| 427 | Libby, Wesley & Dana | Libby, Wesley & Dana | | | | X | $ 1,000,000.00 | $ 1,000,000.00 | $ (181,000.00) | $ (181,000.00) | $ 819,000.00 | $ 819,000.00 |

| # | Name | Name 2 | C1 | C2 | C3 | C4 | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | Lillie, Ryan | Lillie, Ryan | | | X | | $ 50,000.00 | $ 50,000.00 | $ (71,034.08) | $ (71,034.08) | $ (21,034.08) | $ (21,034.08) |
| 429 | Lim, Adam | Lim, Adam | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 432 | Linquest, Suzanne - Trust Diersson Zachery | Linquest, Suzanne - Trust Diersson Zachery | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 430 | Linthicum, Corey | Linthicum, Corey | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 431 | Livingston, Mark | Livingston, Mark | | | X | | $ 100,000.00 | $ 875,000.00 | $ (12,493.16) | $ (188,709.13) | $ 87,506.84 | $ 686,290.87 |
| 433 | Louie, Kayson | Kayson Alden Louie and Ellenor Jing Yin Louie 2012 Trust; Louie, Kayson | | | X | | $ - | $ 603,000.00 | $ - | $ (495,625.00) | $ - | $ 107,375.00 |
| 434 | Louis, Mandy | Louis, Mandy; Quest Trust Company FBO Mandy J Louis IRA# 3558521 | | | X | | $ 1,632,500.00 | $ 1,632,500.00 | $ (468,499.47) | $ (468,499.47) | $ 1,164,000.53 | $ 1,164,000.53 |
| 435 | Lovinggood, Kristina | Lovinggood, Kristina | | | X | | $ 75,000.00 | $ 75,000.00 | $ (13,593.75) | $ (27,187.50) | $ 61,406.25 | $ 47,812.50 |
| 436 | Lowe, Michael | Lowe, Michael | | | X | | $ 200,000.00 | $ 200,000.00 | $ (60,000.00) | $ (60,000.00) | $ 140,000.00 | $ 140,000.00 |
| 437 | Lowry, Allen Wade | Lowry, Allen Wade | X | X | | | $ - | $ 2,675,000.00 | $ - | $ (334,688.00) | $ - | $ 2,340,312.00 |
| 862 | Lunter, Ellen | Lunter, Ellen | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 842 | M&H Investment Group | M&H Investment Group; M&H Investment Group, LLC - Mauricio Rauld | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 438 | Macken, Tim | Macken, Tim | | | X | | $ 401,000.00 | $ 401,000.00 | $ - | $ (181,046.20) | $ 401,000.00 | $ 219,953.80 |
| 439 | MacNeil, Bonnie | MacNeil, Bonnie | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 440 | Maher, Brian | Maher, Brian | | | | X | $ 2,075,000.00 | $ 2,075,000.00 | $ (109,108.36) | $ (109,108.36) | $ 1,965,891.64 | $ 1,965,891.64 |
| 441 | Makrauer, Zola | Makrauer, Zola | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 442 | Malhotra, Neeraj | Malhotra, Neeraj | | | X | | $ 150,000.00 | $ 150,000.00 | $ - | $ - | $ 150,000.00 | $ 150,000.00 |
| 443 | Manning, Kevin | Manning, Kevin | | | X | | $ 4,607,638.00 | $ 4,364,000.00 | $ (474,986.83) | $ (474,986.83) | $ 4,132,651.17 | $ 3,889,013.17 |
| 891 | Manuel Estrada / Estrada Group LLC | Manuel Estrada / Estrada Group LLC | | | | X | $ 300,000.00 | $ 300,000.00 | $ (30,000.00) | $ (30,000.00) | $ 270,000.00 | $ 270,000.00 |
| 444 | Marceau, Luc | Marceau, Luc | | | X | | $ 426,000.00 | $ 551,000.00 | $ (289,390.18) | $ (289,390.18) | $ 136,609.82 | $ 261,609.82 |
| 445 | Maroon, Garrett | Maroon, Garrett | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ (40,000.00) | $ 200,000.00 | $ 160,000.00 |
| 454 | Marshall, Ralph | Marshall, Ralph | | | X | | $ 200,000.00 | $ 200,000.00 | $ (15,910.84) | $ (15,910.84) | $ 184,089.16 | $ 184,089.16 |
| 446 | Martenson, Chris | Martenson, Chris | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 447 | Martin, Jason | Martin, Jason | | | X | | $ 200,000.00 | $ 200,000.00 | $ (81,000.00) | $ (81,000.00) | $ 119,000.00 | $ 119,000.00 |
| 448 | Martin, Jeremy & Patricia | Martin, Jeremy & Patricia | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 450 | Martin, Thomas | Martin, Thomas | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 451 | Martinchuk, Paul | Martinchuk, Paul | | | X | | $ 250,000.00 | $ 250,000.00 | $ (40,000.00) | $ (40,000.00) | $ 210,000.00 | $ 210,000.00 |
| 452 | Martinez, Donna | Martinez, Donna | | | X | | $ 310,000.00 | $ 310,000.00 | $ - | $ (122,500.00) | $ 310,000.00 | $ 187,500.00 |
| 453 | Martinssen, Andrew | Martinssen, Andrew | | | X | | $ 300,000.00 | $ 300,000.00 | $ (11,821.67) | $ (11,821.67) | $ 288,178.33 | $ 288,178.33 |
| 1037 | Mary Yana Burau Revocable Trust UAD 6-10-2011 | Mary Yana Burau Revocable Trust UAD 6-10-2011 | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 456 | Mascagni, Samaria | Mascagni, Samaria | | | X | | $ 66,000.00 | $ 66,000.00 | $ - | $ - | $ 66,000.00 | $ 66,000.00 |
| 457 | Mason, Derek & Yasmine | Mason Family Trust; Mason, Derek & Yasmine | | | X | | $ 845,500.00 | $ 845,500.00 | $ (223,942.18) | $ (223,942.18) | $ 621,557.82 | $ 621,557.82 |
| 458 | Mathie, Brent Warren | Mathie, Brent Warren | | | | X | $ 50,000.00 | $ 50,000.00 | $ (15,000.00) | $ (20,000.00) | $ 35,000.00 | $ 30,000.00 |
| 459 | Matthews, Mark | Matthews, Mark | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 460 | May, Max | May, Max | | | X | | $ - | $ 576,000.00 | $ - | $ (753,621.09) | $ - | $ (177,621.09) |
| 464 | McAlees, Karli | McAlees, Karli | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 465 | McAlees, Karli & Jonathan | McAlees, Karli & Jonathan | | | X | | $ 50,000.00 | $ 50,000.00 | $ (50,687.50) | $ (50,687.50) | $ (687.50) | $ (687.50) |
| 466 | McAlees, Trevor | McAlees, Trevor | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 468 | McBride, David | McBride, David | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 469 | McCormick, Traci | McCormick, Traci | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 470 | McGarrah, Chandler | McGarrah, Chandler | | | X | | $ 125,000.00 | $ 125,000.00 | $ - | $ (197,206.00) | $ 125,000.00 | $ (72,206.00) |
| 471 | McGarrah, Stephen Blake | McGarrah, Stephen Blake | X | X | | | $ 300,000.00 | $ 300,000.00 | $ (238,940.44) | $ (238,940.44) | $ 61,059.56 | $ 61,059.56 |
| 472 | McGuckian, Saundra | McGuckian, Saundra | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 473 | McIntosh, Dave | McIntosh, Dave | | | | X | $ - | $ 100,000.00 | $ - | $ (40,000.00) | $ - | $ 60,000.00 |
| 467 | McKay, Bill | McKay, Bill | | | X | | $ 350,000.00 | $ 350,000.00 | $ (172,194.41) | $ (172,194.41) | $ 177,805.59 | $ 177,805.59 |
| 980 | McLaren, Scott | McLaren, Scott | | | X | | $ 200,000.00 | $ 200,000.00 | $ (20,000.00) | $ (20,000.00) | $ 180,000.00 | $ 180,000.00 |
| 478 | McMullin, Mark | McMullin, Mark | | | X | | $ 576,000.00 | $ 576,000.00 | $ (213,565.66) | $ (213,565.66) | $ 362,434.34 | $ 362,434.34 |
| 474 | MD Holdings, LLC (Jonathan Zook) | MD Holdings, LLC (Jonathan Zook) | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 461 | Meddaugh, Jesse | Meddaugh, Jesse | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 462 | Mehta, Paresh | Mehta, Paresh | | | | X | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 463 | Melamed, Hooman | Melamed, Hooman | | | X | | $ 422,400.00 | $ 422,400.00 | $ (306,752.26) | $ (306,752.26) | $ 115,647.74 | $ 115,647.74 |
| 475 | Meyer, Dan | Meyer, Dan | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 476 | Meyer, Sasha | Meyer, Sasha | | | X | | $ 733,600.00 | $ 733,600.00 | $ (466,039.24) | $ (466,039.24) | $ 267,560.76 | $ 267,560.76 |
| 477 | MeyLoan, LLC (Sasha & Daniel Meyer) | MeyLoan, LLC (Sasha & Daniel Meyer) | | | X | | $ 400,000.00 | $ 400,000.00 | $ (377,187.71) | $ (377,187.71) | $ 22,812.29 | $ 22,812.29 |
| 1027 | MH & B Enterprises, LLC | MH & B Enterprises, LLC | | | | X | $ 500,000.00 | $ 500,000.00 | $ (121,000.00) | $ (121,000.00) | $ 379,000.00 | $ 379,000.00 |
| 480 | Miller, David | Miller, David | | | X | | $ 100,000.00 | $ 400,000.00 | $ (78,157.61) | $ (78,157.61) | $ 21,842.39 | $ 321,842.39 |
| 481 | Miller, Timothy | Miller, Timothy | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 482 | Miller, Tyson | Miller, Tyson | | | X | | $ 200,000.00 | $ 200,000.00 | $ (40,000.00) | $ (40,000.00) | $ 160,000.00 | $ 160,000.00 |
| 483 | Miskimen III, Robert | Miskimen III, Robert | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 484 | Mixon, Kit | Mixon, Kit | | | X | | $ 400,000.00 | $ 400,000.00 | $ (267,489.00) | $ (267,489.10) | $ 132,511.00 | $ 132,510.90 |

| # | Name | Name 2 | C1 | C2 | C3 | C4 | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | Mody, Daven | Mody, Daven | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 487 | Mody, Sapan | Mody, Sapan | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 485 | Moeller, Courtney | Moeller, Courtney | | | X | | $ 500,000.00 | $ 500,000.00 | $ (334,361.38) | $ (334,361.38) | $ 165,638.62 | $ 165,638.62 |
| 488 | Mohlman, Andrew | Mohlman, Andrew | | | X | | $ 400,000.00 | $ 400,000.00 | $ (333,220.00) | $ (357,916.90) | $ 66,780.00 | $ 42,083.10 |
| 449 | Molinelli, Nolan Martin & Elise | Martin, Nolan | | | X | | $ 3,048,000.00 | $ 998,000.00 | $ (2,430,595.00) | $ (1,111,445.27) | $ 617,405.00 | $ (113,445.27) |
| 490 | Moncla, Leon Charles, Moncla Family Partnership & affiliates of "Moncla Parties" | Moncla, Leon Charles, Moncla Family Partnership & affiliates of "Moncla Parties" | X | X | | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 491 | Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims) | Monson III, Cyrus; Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims); Cyrus E. Monson Revocable Trust dated November 10, 2020 | | | X | | $ - | $ 148,500.00 | $ - | $ - | $ - | $ 148,500.00 |
| 492 | Monson, Taylor | Monson, Taylor | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 990 | Moody, Hamp | Moody, Hamp | | X | | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 493 | Moon, Brian | Moon, Brian | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 494 | Moreno, Anthony | Moreno, Anthony | | | X | | $ 100,000.00 | $ 100,000.00 | $ (151,362.13) | $ (151,362.13) | $ (51,362.13) | $ (51,362.13) |
| 495 | Morgan II, Russell | Morgan II, Russell | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 496 | Morrison, Aaron | Morrison, Aaron | | | X | | $ 50,000.00 | $ 50,000.00 | $ (50,687.50) | $ (50,687.50) | $ (687.50) | $ (687.50) |
| 497 | Moschel, Brian (BTM Real Estate Holdings LLC) | Moschel, Brian (BTM Real Estate Holdings LLC) | | | X | | $ 475,000.00 | $ 475,000.00 | $ (383,651.30) | $ (383,651.30) | $ 91,348.70 | $ 91,348.70 |
| 498 | Mountain Shadows Lane, LP (Kevin Wilson) | Mountain Shadows Lane, LP (Kevin Wilson) | | | | X | $ 1,253,000.00 | $ 1,253,000.00 | $ (414,854.28) | $ (414,854.28) | $ 838,145.72 | $ 838,145.72 |
| 499 | MRA Enterprises, LLC (Tim Gertz) | MRA Enterprises, LLC (Tim Gertz) | | | | X | $ 625,000.00 | $ 625,000.00 | $ (343,851.58) | $ (343,851.57) | $ 281,148.42 | $ 281,148.43 |
| 1045 | MS Capture GP | MS Capture GP | | | | | $ 650,000.00 | $ 950,000.00 | $ (536,615.19) | $ (611,615.19) | $ 113,384.81 | $ 338,384.81 |
| 500 | Muente, Kirk | Muente, Kirk | | | X | | $ 100,000.00 | $ 100,000.00 | $ (37,421.52) | $ (37,421.52) | $ 62,578.48 | $ 62,578.48 |
| 501 | Muente, Suzanne | Muente, Suzanne | | | X | | $ 50,000.00 | $ 50,000.00 | $ (33,436.14) | $ (33,436.14) | $ 16,563.86 | $ 16,563.86 |
| 502 | Muré, Joey | Muré, Joey | | | X | | $ - | $ - | $ - | $ (44,776.40) | $ - | $ (44,776.40) |
| 503 | Murphy, George | Murphy, George | | | X | | $ 40,000.00 | $ 40,000.00 | $ - | $ - | $ 40,000.00 | $ 40,000.00 |
| 504 | Murphy, Michael | Murphy, Michael | | | X | | $ 201,000.00 | $ 201,000.00 | $ (101,500.00) | $ (101,500.00) | $ 99,500.00 | $ 99,500.00 |
| 505 | Murray, Al | Murray, Al | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1014 | MWNW Living Trust Dated July 3, 2018 | MWNW Living Trust Dated July 3, 2018 | | | X | | $ 74,250.00 | $ 74,250.00 | $ - | $ - | $ 74,250.00 | $ 74,250.00 |
| 506 | Myers, Walter | Myers, Walter | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 507 | Nelson, Evan | Nelson, Evan | | | X | | $ 326,000.00 | $ 326,000.00 | $ (63,600.00) | $ (63,600.00) | $ 262,400.00 | $ 262,400.00 |
| 508 | Nene, LLC (Jean T. Gillen) | Nene, LLC (Jean T. Gillen) | | | | X | $ 115,000.00 | $ 115,000.00 | $ (105,468.28) | $ (105,468.28) | $ 9,531.72 | $ 9,531.72 |
| 509 | Newell , Ryan | Newell , Ryan | | | X | | $ 105,000.00 | $ 105,000.00 | $ (24,016.00) | $ (24,016.00) | $ 80,984.00 | $ 80,984.00 |
| 510 | Ngo, Olivier | Ngo, Olivier | | | X | | $ 500,000.00 | $ 500,000.00 | $ (267,489.10) | $ (267,489.10) | $ 232,510.90 | $ 232,510.90 |
| 511 | Nguyen, Dat | Nguyen, Dat | X | X | | | $ 14,692,257.43 | $ 14,692,257.43 | $ (680,601.06) | $ (680,601.06) | $ 14,011,656.37 | $ 14,011,656.37 |
| 930 | Nichols, Tina | Nichols, Tina | | | X | | $ 1,795,000.00 | $ 1,845,000.00 | $ (1,128,009.61) | $ (1,128,009.94) | $ 666,990.39 | $ 716,990.06 |
| 827 | Niebuhr, Bradley & Emily | Niebuhr, Bradley & Emily | | | X | | $ 100,000.00 | $ 50,000.00 | $ (14,583.33) | $ (14,583.33) | $ 85,416.67 | $ 35,416.67 |
| 512 | Niebuhr, Sandy & Jerry | Niebuhr, Sandy & Jerry | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ - |
| 513 | Nisar, Faizal | Nisar, Faizal | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 514 | Nissley, David | Nissley, David | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 515 | Noblitt, Brent | Noblitt, Brent | | | X | | $ 200,000.00 | $ 200,000.00 | $ (34,188.84) | $ (34,188.84) | $ 165,811.16 | $ 165,811.16 |
| 516 | Nolan, Matt | Nolan, Matt | X | X | | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 517 | Noles, Russell & Karrah | Noles, Russell & Karrah | | | X | | $ 150,000.00 | $ 150,000.00 | $ (203,208.20) | $ (203,208.20) | $ (53,208.20) | $ (53,208.20) |
| 1024 | Norlasco, Wagner | Norlasco, Wagner | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 912 | Norvelle Weekley | Norvelle Weekley | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 1029 | NSW Holding Group | NSW Holding Group | | | | X | $ 50,000.00 | $ 50,000.00 | $ (50,687.50) | $ (50,687.50) | $ (687.50) | $ (687.50) |
| 518 | Odegard, Chris | Odegard, Chris | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 519 | Olexer, David | Olexer, David; REXELO LLLP | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 520 | Oliver, Christopher (OliverGroup LLC) | Oliver, Christopher (OliverGroup LLC) | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 964 | Oliver, James | Oliver, James | | | X | | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 521 | Olson Jr, Thomas | Olson Jr, Thomas | | | X | | $ 425,000.00 | $ 425,000.00 | $ (340,556.50) | $ (340,556.50) | $ 84,443.50 | $ 84,443.50 |
| 942 | Olson, Lyndon L. | Olson, Lyndon L. | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ (29,166.67) | $ 200,000.00 | $ 170,833.33 |
| 852 | Original Number Four (Alan & Suzanne Pizzitola) | Original Number Four (Alan & Suzanne Pizzitola) | | | | X | $ 200,000.00 | $ 200,000.00 | $ (60,000.00) | $ (60,000.00) | $ 140,000.00 | $ 140,000.00 |
| 522 | O'Rourke, Sean & Stephanie | O'Rourke, Sean & Stephanie | | | X | | $ 110,000.00 | $ 110,000.00 | $ (73,559.50) | $ (73,559.50) | $ 36,440.50 | $ 36,440.50 |
| 978 | Ortho Syndicate GP | Ortho Syndicate GP | | | X | | $ 600,000.00 | $ 600,000.00 | $ (140,000.00) | $ (140,000.00) | $ 460,000.00 | $ 460,000.00 |
| 523 | Osborn, James | Osborn, James | | | X | | $ 50,000.00 | $ 50,000.00 | $ (50,687.50) | $ (50,687.50) | $ (687.50) | $ (687.50) |
| 525 | Ovard, Kelly | Ovard, Kelly | | | X | | $ 150,000.00 | $ 150,000.00 | $ (45,000.00) | $ (45,000.00) | $ 105,000.00 | $ 105,000.00 |
| 901 | Packard, John | Packard, John | | | | X | $ 150,000.00 | $ 150,000.00 | $ (100,308.41) | $ (100,308.41) | $ 49,691.59 | $ 49,691.59 |
| 526 | Palchuru, Siva | Palchuru, Siva | | | | X | $ 750,000.00 | $ 750,000.00 | $ - | $ - | $ 750,000.00 | $ 750,000.00 |
| 527 | Paquin, Ryan | Paquin, Ryan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 528 | Parish, Cindy | Parish, Cindy | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 529 | Park, James & Kum Joo | Park, James & Kum Joo | | | X | | $ - | $ 100,000.00 | $ - | $ (77,463.32) | $ - | $ 22,536.68 |
| 1015 | Parker, Richard and Jill | Parker, Richard and Jill | | | X | | $ 60,000.00 | $ 60,000.00 | $ (23,000.00) | $ (23,000.00) | $ 37,000.00 | $ 37,000.00 |
| 530 | Patel - RAJ Corp | Patel - RAJ Corp | | | X | | $ 200,000.00 | $ 200,000.00 | $ (71,000.00) | $ (71,000.00) | $ 129,000.00 | $ 129,000.00 |
| 867 | Patel, Abhey | Patel, Abhey | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |

| # | Name | Name (repeat) | | | | | | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | Patel, Raman | Patel, Raman | | | | | X | $ 1,132,000.00 | $ 637,000.00 | $ (542,601.07) | $ (542,601.07) | $ 589,398.93 | $ 94,398.93 |
| 532 | Patel, Sunay | Patel, Sunay | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ (5,910.84) | $ 300,000.00 | $ 294,089.16 |
| 533 | Patel, Tarak | Patel, Tarak | | | | X | | $ 207,500.00 | $ 90,000.00 | $ (68,214.69) | $ (61,773.32) | $ 139,285.31 | $ 28,226.68 |
| 534 | Pattillo, Matthew | Pattillo, Matthew | | | | X | | $ 315,000.00 | $ 225,000.00 | $ - | $ - | $ 315,000.00 | $ 225,000.00 |
| 535 | Paulson, John | Paulson, John | | | | X | | $ - | $ 412,500.00 | $ - | $ - | $ - | $ 412,500.00 |
| 536 | Payne Jr., Phillip Wyatt | Payne Jr., Phillip Wyatt | | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 817 | Peabody, Seth | Peabody, Seth | X | X | | | | $ - | $ - | $ - | $ (20,000.04) | $ - | $ (20,000.04) |
| 538 | Perez, Pablo | Perez, Pablo | | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 539 | Perkinson, Brian | Perkinson, Brian | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (101,375.00) | $ (101,375.00) | $ (1,375.00) | $ (1,375.00) |
| 540 | Perlis, Charles | Perlis, Charles | X | X | | | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 541 | Perlis, Stephen | Perlis, Stephen | X | X | | | | $ 400,000.00 | $ 400,000.00 | $ (44,188.82) | $ (44,188.82) | $ 355,811.18 | $ 355,811.18 |
| 542 | Perna, Joanna | Perna, Joanna | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (65,708.33) | $ (65,708.33) | $ 134,291.67 | $ 134,291.67 |
| 543 | Perrigo, Lucas | Perrigo, Lucas | | | | X | | $ 202,000.00 | $ 202,000.00 | $ (127,200.00) | $ (127,200.00) | $ 74,800.00 | $ 74,800.00 |
| 544 | Perry, Dennis | Perry, Dennis | | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 548 | Petitt III, William Alfred & Pettit, Julie | Petitt III, William Alfred & Pettit, Julie | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 545 | Petkas, Alexander James | Petkas, Alexander James | | | | X | | $ - | $ 1,394,473.81 | $ - | $ (1,914,000.00) | $ - | $ (519,526.19) |
| 546 | Petkas, Peter James | Petkas, Peter James | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (73,512.00) | $ (73,512.00) | $ 126,488.00 | $ 126,488.00 |
| 547 | Petra Holdings, LLC (Matt Byler) | Petra Holdings, LLC (Matt Byler) | | | | X | | $ 2,587,500.00 | $ 2,587,500.00 | $ - | $ - | $ 2,587,500.00 | $ 2,587,500.00 |
| 551 | Pharo Jr., Floyd | Pharo Jr., Floyd | | | | X | | $ 1,755,000.00 | $ 1,755,000.00 | $ (969,542.06) | $ (969,542.06) | $ 785,457.94 | $ 785,457.94 |
| 549 | Pharo, Andrew | Pharo, Andrew | | | | X | | $ 50,000.00 | $ 50,000.00 | $ - | $ (25,000.00) | $ 50,000.00 | $ 25,000.00 |
| 550 | Pharo, Joey & Wendy | Pharo, Joey & Wendy | | | | | X | $ - | $ 100,000.00 | $ - | $ (40,000.00) | $ - | $ 60,000.00 |
| 552 | Piercy, Robert & Lori | Piercy, Robert & Lori | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ (150,778.20) | $ 100,000.00 | $ (50,778.20) |
| 553 | Pine, Michael | Pine, Michael | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 554 | Pinkerton, Gary | Pinkerton, Gary | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 555 | Pinkerton, Susan | Pinkerton, Susan | X | X | | | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 557 | Pizzitola, Joey | Pizzitola, Joey | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (10,000.00) | $ (10,000.00) | $ 290,000.00 | $ 290,000.00 |
| 558 | Plamoottil, Issac | Plamoottil, Issac | | | | X | | $ - | $ 500,000.00 | $ - | $ (160,000.00) | $ - | $ 340,000.00 |
| 559 | Plamoottil, Prema | Plamoottil, Prema | | | | | X | $ 350,000.00 | $ 350,000.00 | $ (14,777.09) | $ (14,777.09) | $ 335,222.91 | $ 335,222.91 |
| 560 | Plank, Laura | Plank, Laura | | | | X | | $ 450,000.00 | $ 450,000.00 | $ (257,292.00) | $ (386,889.24) | $ 192,708.00 | $ 63,110.76 |
| 561 | Pointu, Patrick | Pointu, Patrick | | | | X | | $ 1,500,000.00 | $ 925,000.00 | $ (1,333,360.65) | $ (1,851,165.38) | $ 166,639.35 | $ (926,165.38) |
| 562 | Poisal, David & Ponnie | Poisal, David & Ponnie | | | | X | | $ 1,275,000.00 | $ 1,944,909.00 | $ (805,331.72) | $ (927,731.72) | $ 469,668.28 | $ 1,017,177.28 |
| 563 | Polak, Andy | Polak, Andy | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 564 | Polasek, Kevin | Polasek, Kevin | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (16,282.33) | $ (16,282.33) | $ 183,717.67 | $ 183,717.67 |
| 565 | Polito, Stephen & Stephanie | Polito, Stephen & Stephanie | | | | X | | $ 115,000.00 | $ 115,000.00 | $ (41,687.00) | $ (41,687.50) | $ 73,313.00 | $ 73,312.50 |
| 566 | Poliyanskiy, James Yakov | Poliyanskiy, James Yakov | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 828 | Pollack Brothers Limited | Pollack Brothers Limited | X | X | | | | $ - | $ 50,000.00 | $ - | $ (20,000.00) | $ - | $ 30,000.00 |
| 567 | Pollack, Adam | Pollack, Adam | X | X | | | | $ 600,000.00 | $ 550,000.00 | $ (29,552.18) | $ (29,554.18) | $ 570,447.82 | $ 520,445.82 |
| 568 | Polvorosa, Bradley | Polvorosa, Bradley | | | | X | | $ 1,507,875.00 | $ 2,547,875.00 | $ (790,205.60) | $ (790,205.60) | $ 717,669.40 | $ 1,757,669.40 |
| 571 | Poole, William | Poole, William | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (40,000.00) | $ (40,000.00) | $ 160,000.00 | $ 160,000.00 |
| 572 | Poole, William (2019 Family Charitable Lead Annuity Trust) | Poole, William (2019 Family Charitable Lead Annuity Trust) | | | | | X | $ 1,126,000.00 | $ 1,126,000.00 | $ (628,963.52) | $ (756,278.32) | $ 497,036.48 | $ 369,721.68 |
| 573 | Poole, William (2020 Family Charitable Lead Annuity Trust) | Poole, William (2020 Family Charitable Lead Annuity Trust) | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (55,910.84) | $ (55,910.84) | $ 244,089.16 | $ 244,089.16 |
| 569 | Pope, Derik | Pope, Derik | | | | X | | $ 373,000.00 | $ 373,000.00 | $ (235,200.00) | $ (234,555.58) | $ 137,800.00 | $ 138,444.42 |
| 570 | Porter II, James | Porter II, James | | | | X | | $ 648,650.00 | $ 848,500.00 | $ (452,986.85) | $ (456,582.13) | $ 195,663.15 | $ 391,917.87 |
| 574 | Powell, Benjamin | Powell, Benjamin | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 575 | Powell, Luke | Powell, Luke | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 577 | Prestige Z, LLC | Prestige Z, LLC | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 939 | Process Solutions, Inc. | Process Solutions, Inc. | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 578 | Puri, Gaurav | Puri, Gaurav | | | | X | | $ 3,128,000.00 | $ 3,128,000.00 | $ (1,231,114.02) | $ (1,231,229.02) | $ 1,896,885.98 | $ 1,896,770.98 |
| 918 | Purkey Jr., Richard | Purkey Jr., Richard | X | | X | | | $ 4,634,985.90 | $ - | $ (324,121.00) | $ - | $ 4,310,864.90 | $ - |
| 1030 | Quest Trust Company FBO Amy S Baber IRA # 3119321 | Quest Trust Company FBO Amy S Baber IRA # 3119321 | | | | | X | $ 300,000.00 | $ 300,000.00 | $ (57,094.42) | $ (57,094.42) | $ 242,905.58 | $ 242,905.58 |
| 916 | Quest Trust Company FBO Peter Pham IRA #3964011 | Quest Trust Company FBO Peter Pham IRA #3964011 | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 1031 | Quest Trust Company FBO Susan M. Ueber IRA# 1791121 | Quest Trust Company FBO Susan M. Ueber IRA# 1791121 | | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 579 | Rachor, James / Mission James Capital LLC / Mission James Capital 2 LLC | Rachor, James / Mission James Capital LLC / Mission James Capital 2 LLC | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (10,833.33) | $ (10,833.33) | $ 89,166.67 | $ 89,166.67 |
| 580 | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | | | | X | | $ 500,000.00 | $ 500,000.00 | $ (41,821.67) | $ (41,821.67) | $ 458,178.33 | $ 458,178.33 |
| 581 | RAIT Energy 121 - Matthew Lewis, Kunzler Bean & Adamson | RAIT Energy 121 - Matthew Lewis, Kunzler Bean & Adamson | X | X | | | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 582 | RAIT Energy 122 | RAIT Energy 122 | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (34,188.84) | $ (34,188.84) | $ 165,811.16 | $ 165,811.16 |
| 583 | Randolph, Jacqueline | Randolph, Jacqueline | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (168,247.28) | $ (168,247.28) | $ 31,752.72 | $ 31,752.72 |

| # | Name | Name2 | C1 | C2 | C3 | C4 | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 584 | Raney, Jason | Raney, Jason | | | X | | $ 100,000.00 | $ 100,000.00 | $ (14,583.33) | $ (14,583.33) | $ 85,416.67 | $ 85,416.67 |
| 585 | Rao, Suman | Rao, Suman | | | X | | $ 10,000.00 | $ 10,000.00 | $ (1,458.33) | $ (1,458.00) | $ 8,541.67 | $ 8,542.00 |
| 586 | Ravit, Bryan | Ravit, Bryan | | | X | | $ 500,000.00 | $ 300,000.00 | $ (319,297.97) | $ (319,297.90) | $ 180,702.03 | $ (19,297.90) |
| 587 | Raynor, Chad & Elizabeth | Raynor, Chad & Elizabeth | | | X | | $ 200,000.00 | $ 200,000.00 | $ (71,000.00) | $ (81,000.00) | $ 129,000.00 | $ 119,000.00 |
| 588 | Reddy, Gova | Reddy, Gova | | | X | | $ 100,000.00 | $ 100,000.00 | $ (4,032.00) | $ (4,032.00) | $ 95,968.00 | $ 95,968.00 |
| 589 | Refining Style, LLC (Sue Carson) | Refining Style, LLC (Sue Carson) | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 590 | Reichert, Terri | Reichert, Terri | | | X | | $ 400,000.00 | $ 664,000.00 | $ (218,586.61) | $ (232,195.28) | $ 181,413.39 | $ 431,804.72 |
| 1032 | Resale Management Group LLC | Resale Management Group LLC | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 592 | Rice, Francis | Rice, Francis | | | X | | $ 1,830,000.00 | $ 1,566,000.00 | $ (591,534.56) | $ (577,925.69) | $ 1,238,465.44 | $ 988,074.31 |
| 593 | Richard, James | Richard, James | | | X | | $ 1,300,000.00 | $ 1,300,000.00 | $ (1,197,084.61) | $ (1,197,084.28) | $ 102,915.39 | $ 102,915.72 |
| 595 | Richard, Robert Taylor | Richard, Robert Taylor | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 594 | Richard, Ryan | Richard, Ryan | X | X | | | $ - | $ 105,000.00 | $ - | $ (21,000.00) | $ - | $ 84,000.00 |
| 596 | Richfield Springs, LLC (Stephen Tomita) | Richfield Springs, LLC (Stephen Tomita) | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 829 | Riesselman, John | Riesselman, John | | | X | | $ 600,000.00 | $ 600,000.00 | $ (551,625.43) | $ (551,625.43) | $ 48,374.57 | $ 48,374.57 |
| 597 | Riggs, Michael | Riggs, Michael | | | X | | $ 50,000.00 | $ 50,000.00 | $ - | $ - | $ 50,000.00 | $ 50,000.00 |
| 598 | Riley, David & Allison | Riley, David & Allison | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 979 | Ritchie Revocable Family Trust - 01/09/2009 | Ritchie Revocable Family Trust - 01/09/2009 | | | X | | $ 100,000.00 | $ 100,000.00 | $ (61,000.00) | $ (61,000.00) | $ 39,000.00 | $ 39,000.00 |
| 599 | Ritchie Revocable Family Trust - 12/29/1989 | Ritchie Revocable Family Trust - 12/29/1989 | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 1026 | Rivers, Stephen | Rivers, Stephen | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 919 | RK Mechanical, Inc. | RK Mechanical, Inc. | X | X | | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 601 | Robicheaux, Todd & Becky Heap | Robicheaux, Todd & Becky Heap | | | X | | $ 350,000.00 | $ 350,000.00 | $ (131,875.00) | $ (131,875.00) | $ 218,125.00 | $ 218,125.00 |
| 602 | Robin, Chris | Robin, Chris | | | X | | $ 1,650,000.00 | $ 1,650,000.00 | $ (188,323.00) | $ (188,382.00) | $ 1,461,677.00 | $ 1,461,618.00 |
| 603 | Robin, Julie | Robin, Julie | | | X | | $ 100,000.00 | $ 100,000.00 | $ (91,250.00) | $ (91,250.00) | $ 8,750.00 | $ 8,750.00 |
| 604 | Robin, Steven | Robin, Steven | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 605 | Robinson, Jane - Trustee of Nancy Day | Robinson, Jane - Trustee of Nancy Day; Nancy J. Day 2015 Revocable Living Trust; Nancy J. Day 2025 Revocable Living Trust | | | X | | $ 2,825,000.00 | $ 2,825,000.00 | $ (113,356.35) | $ (113,356.35) | $ 2,711,643.65 | $ 2,711,643.65 |
| 606 | Robinson, Jane & Tanisawa, Ross | Robinson, Jane & Tanisawa, Ross | | | X | | $ 100,000.00 | $ 100,000.00 | $ (162,993.24) | $ (162,993.24) | $ (62,993.24) | $ (62,993.24) |
| 607 | Rogers, Carl | Rogers, Carl | | | X | | $ 590,000.00 | $ 590,000.00 | $ (200,057.32) | $ (200,057.32) | $ 389,942.68 | $ 389,942.68 |
| 609 | Rorick, Nicholas | Rorick, Nicholas | | | X | | $ 60,000.00 | $ 60,000.00 | $ (40,123.37) | $ (40,123.37) | $ 19,876.63 | $ 19,876.63 |
| 610 | Rosenstein, David | Rosenstein, David | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 611 | Roth, Jason | Roth, Jason | | | X | | $ 300,000.00 | $ 300,000.00 | $ (17,732.51) | $ (17,732.51) | $ 282,267.49 | $ 282,267.49 |
| 612 | Rothpletz, John | Rothpletz, John | | | X | | $ 550,000.00 | $ 550,000.00 | $ (112,129.67) | $ (112,130.08) | $ 437,870.33 | $ 437,869.92 |
| 613 | Rowden, Eric | Rowden, Eric | | | X | | $ 247,500.00 | $ 247,500.00 | $ - | $ - | $ 247,500.00 | $ 247,500.00 |
| 614 | Rowe, Merril | Rowe, Merril | | | X | | $ - | $ - | $ - | $ (170,152.14) | $ - | $ (170,152.14) |
| 1033 | Royal Lytham Court Family Limited Partnership | Royal Lytham Court Family Limited Partnership | | | | X | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 615 | Russell, Dustin | Russell, Dustin | | | X | | $ - | $ - | $ - | $ (306,452.32) | $ - | $ (306,452.32) |
| 1038 | S&G Grove Holdings | S&G Grove Holdings | | | | X | $ - | $ 35,000.00 | $ - | $ - | $ - | $ 35,000.00 |
| 989 | S&P Property Investments | S&P Property Investments | | | | X | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 616 | Samuelson, Dana | Samuelson, Dana | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 1039 | San Miguel Investments, LLC | San Miguel Investments, LLC | | | | X | $ 7,706,147.66 | $ 7,431,147.66 | $ (10,307,107.57) | $ (10,416,607.57) | $ (2,600,959.91) | $ (2,985,459.91) |
| 1034 | Sankdoe Solutions LLC | Sankdoe Solutions LLC | | | | X | $ 1,100,000.00 | $ 1,100,000.00 | $ - | $ - | $ 1,100,000.00 | $ 1,100,000.00 |
| 617 | Sauers, Joe | Sauers, Joe | | | X | | $ 100,000.00 | $ 100,000.00 | $ (21,768.96) | $ (25,264.52) | $ 78,231.04 | $ 74,735.48 |
| 618 | Sauers, Mike | Sauers, Mike | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 619 | Sauers-Boyd, Stephanie | Sauers-Boyd, Stephanie | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 620 | Scammel, David | Scammel, David | | | X | | $ 1,000,000.00 | $ 1,000,000.00 | $ (1,547,049.52) | $ (1,547,049.58) | $ (547,049.52) | $ (547,049.58) |
| 621 | Scarborough, Michael | Scarborough, Michael | | | X | | $ 200,000.00 | $ 200,000.00 | $ (131,416.67) | $ (131,416.67) | $ 68,583.33 | $ 68,583.33 |
| 622 | Scharf, Kristin | Scharf, Kristin | | | X | | $ 1,650,000.00 | $ - | $ - | $ - | $ 1,650,000.00 | $ - |
| 623 | Schariest, Sarah & Schariest Jr, James | Schariest, Sarah & Schariest Jr, James | | | X | | $ 825,000.00 | $ 825,000.00 | $ - | $ - | $ 825,000.00 | $ 825,000.00 |
| 637 | Scheumann, Nancy | Scheumann, Nancy | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 624 | Schieck, Tanner | Schieck, Tanner | | | X | | $ 99,000.00 | $ 99,000.00 | $ - | $ - | $ 99,000.00 | $ 99,000.00 |
| 923 | Schimpf, Ryan & Felicia | Schimpf, Ryan & Felicia | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 625 | Schlabach, Mark | Schlabach, Mark | | | X | | $ 50,000.00 | $ 50,000.00 | $ - | $ - | $ 50,000.00 | $ 50,000.00 |
| 626 | Schleich, Matthew | Schleich, Matthew | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 638 | Schlueter, Jason | Schlueter, Jason | | | X | | $ 200,000.00 | $ 200,000.00 | $ (5,910.84) | $ (5,910.84) | $ 194,089.16 | $ 194,089.16 |
| 627 | Schmitz, Garrit | Schmitz, Garrit | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 628 | Schneider, Kevin | Schneider, Kevin | | | X | | $ 200,000.00 | $ 200,000.00 | $ (81,000.00) | $ (81,000.00) | $ 119,000.00 | $ 119,000.00 |
| 640 | Schone, Dennis | Schone, Dennis | | | X | | $ - | $ 100,000.00 | $ - | $ (109,500.00) | $ - | $ (9,500.00) |
| 639 | Schone, Dennis & Cindy | Schone, Dennis & Cindy | | | X | | $ 200,000.00 | $ 200,000.00 | $ (16,282.33) | $ (16,282.33) | $ 183,717.67 | $ 183,717.67 |
| 641 | Schwinn, Thomas | Schwinn, Thomas | | | X | | $ 99,000.00 | $ 99,000.00 | $ (31,115.00) | $ (31,115.00) | $ 67,885.00 | $ 67,885.00 |
| 629 | Scott III, Dale (Trey) | Scott III, Dale (Trey) | | | X | | $ 150,000.00 | $ 150,000.00 | $ (21,875.00) | $ (21,875.00) | $ 128,125.00 | $ 128,125.00 |
| 630 | Scott, Ron & Debbie | Scott, Ron & Debbie | | | X | | $ 2,048,000.00 | $ 2,147,000.00 | $ (835,143.28) | $ (1,287,458.57) | $ 1,212,856.72 | $ 859,541.43 |
| 981 | Seattle Gas Solutions GP | Seattle Gas Solutions GP | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 631 | Sebesta, George | Sebesta, George | | | X | | $ 400,000.00 | $ 400,000.00 | $ (184,529.61) | $ (184,529.61) | $ 215,470.39 | $ 215,470.39 |

| # | Name | Name 2 | | | | | X/– | Amount | Amount 2 | Adj 1 | Adj 2 | Net 1 | Net 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | Seekatz, Russell | Seekatz, Russell | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (149,046.61) | $ (149,046.49) | $ (49,046.61) | $ (49,046.49) |
| 636 | Seitz, James | Seitz, James | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 956 | Selden, Robert | Selden, Robert | | | | X | | $ 150,000.00 | $ 150,000.00 | $ (100,308.41) | $ (100,308.41) | $ 49,691.59 | $ 49,691.59 |
| 982 | Sell, Joseph | Sell, Joseph | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 633 | Sengenberger II, John | Sengenberger II, John | | | | X | | $ 200,000.00 | $ 200,000.00 | $ – | $ – | $ 200,000.00 | $ 200,000.00 |
| 634 | Serna, Margarita V. | Serna, Margarita V. | | | | X | | $ 600,000.00 | $ 600,000.00 | $ (36,282.33) | $ (36,282.33) | $ 563,717.67 | $ 563,717.67 |
| 635 | Serra Holdings LLC | Serra Holdings LLC | | | | X | | $ – | $ 100,000.00 | | $ (20,000.00) | $ – | $ 80,000.00 |
| 1018 | Settipalli, Sreekanth | Settipalli, Sreekanth | | | | X | | $ 65,000.00 | $ 65,000.00 | $ (9,479.17) | $ (9,479.17) | $ 55,520.83 | $ 55,520.83 |
| 642 | Shah, Anant | Shah, Anant | | | | X | | $ 300,000.00 | $ 300,000.00 | $ – | $ – | $ 300,000.00 | $ 300,000.00 |
| 643 | Shah, Neil | Shah, Neil | | | | X | | $ 300,000.00 | $ 300,000.00 | $ – | $ – | $ 300,000.00 | $ 300,000.00 |
| 948 | Shalev, Ronnie P. | Shalev, Ronnie P. | | | | X | | $ 300,000.00 | $ 300,000.00 | $ – | $ – | $ 300,000.00 | $ 300,000.00 |
| 644 | Shane, Adam | Shane, Adam | | | | X | | $ 250,000.00 | $ – | $ (141,041.67) | $ – | $ 108,958.33 | $ – |
| 848 | Sharp Investments | Sharp Investments | | | | X | | $ 400,000.00 | $ – | $ (184,583.33) | $ – | $ 215,416.67 | $ – |
| 645 | Shaw, Casey | Shaw, Casey | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 646 | Sheanh, Ashoka & Kathleen | Sheanh, Ashoka & Kathleen | | | | X | | $ 425,000.00 | $ 425,000.00 | $ (133,744.55) | $ (133,744.55) | $ 291,255.45 | $ 291,255.45 |
| 870 | Shelly, Alan R | Shelly, Alan R | | | | X | | $ 300,000.00 | $ 300,000.00 | $ – | $ – | $ 300,000.00 | $ 300,000.00 |
| 1004 | Shelly, Eric N. | Shelly, Eric N. | | | | | X | $ 1,065,000.00 | $ 1,065,000.00 | $ (591,038.93) | $ (591,038.93) | $ 473,961.07 | $ 473,961.07 |
| 866 | Shelton, John Brian | Shelton, John Brian | | | | X | | $ 200,000.00 | $ 200,000.00 | $ – | $ – | $ 200,000.00 | $ 200,000.00 |
| 647 | Shertzer, Nelson | Shertzer, Nelson | | | | X | | $ 300,000.00 | $ 300,000.00 | $ – | $ – | $ 300,000.00 | $ 300,000.00 |
| 955 | Shively, Ross | Shively, Ross | | | | X | | $ – | $ 100,000.00 | | $ (20,000.00) | $ – | $ 80,000.00 |
| 648 | Short Jr, Jeffrey | Short Jr, Jeffrey | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 650 | Sincavage, Dan | Sincavage, Dan | | | | X | | $ – | $ – | $ – | $ – | $ – | $ – |
| 652 | Singh, Jatinder | Singh, Jatinder | | | | X | | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 653 | Singh, Sushma | Singh, Sushma | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 911 | Siragusa, Noreen & Reano | Siragusa, Noreen & Reano | | | | | X | $ 150,000.00 | $ 150,000.00 | $ (98,562.50) | $ (98,562.50) | $ 51,437.50 | $ 51,437.50 |
| 654 | Slagle, Kyle | Slagle, Kyle; SP-MO LLC | X | X | | | | $ 311,500.00 | $ 185,000.00 | $ – | $ (3,353,993.89) | $ 311,500.00 | $ (3,168,993.89) |
| 820 | Slagle, Lanese | Slagle, Lanese | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (122,125.00) | $ (149,500.00) | $ 77,875.00 | $ 50,500.00 |
| 655 | Sleeper, Timothy | Sleeper, Timothy | | | | X | | $ 50,000.00 | $ 50,000.00 | $ (71,034.08) | $ (71,034.08) | $ (21,034.08) | $ (21,034.08) |
| 656 | Small, Alanna | Small, Alanna | | | | X | | $ – | $ 200,000.00 | | | $ (219,000.00) | $ – |
| 925 | Smalley, Stacey | Smalley, Stacey | | | | X | | $ 900,000.00 | $ 900,000.00 | $ (32,564.66) | $ (32,564.66) | $ 867,435.34 | $ 867,435.34 |
| 1017 | Smileworks Management Inc (Alfred Joseph Joyal) | Smileworks Management Inc (Alfred Joseph Joyal) | | | | | X | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 657 | Smith, Adam T. | Smith, Adam T. | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (11,821.67) | $ (11,821.67) | $ 288,178.33 | $ 288,178.33 |
| 658 | Smith, Donald | Smith, Donald | | | | X | | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 659 | Smith, Heather | CamaPlan IRA FBO Heather Lynn Smith; Smith, Heather | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 896 | Smith, James E. | Smith, James E. | | | | X | | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 1013 | Smith, Matthew | Smith, Matthew | | | | X | | $ 250,000.00 | $ 200,000.00 | $ (34,188.83) | $ (34,188.83) | $ 215,811.17 | $ 165,811.17 |
| 660 | Snader, Caleb | Snader, Caleb | | | | X | | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 661 | Sneed, Adam | Sneed, Adam | | | | X | | $ – | $ 25,000.00 | $ – | $ (36,417.24) | $ – | $ (11,417.24) |
| 662 | Son, Michael | Son, Michael | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (167,180.69) | $ (167,180.69) | $ 82,819.31 | $ 82,819.31 |
| 663 | Southall, Justin Fisher | Southall, Justin Fisher | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (15,000.00) | $ (15,000.00) | $ 285,000.00 | $ 285,000.00 |
| 924 | Southeast Texas Industries, Inc. | Southeast Texas Industries, Inc. | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (76,282.33) | $ (76,282.33) | $ 323,717.67 | $ 323,717.67 |
| 983 | Southern Dioxide GP | Southern Dioxide GP | | | | | | $ 500,000.00 | $ 500,000.00 | $ (70,000.00) | $ (71,821.67) | $ 430,000.00 | $ 428,178.33 |
| 984 | Southern Energy GP | Southern Energy GP | | | | | | $ – | $ 200,000.00 | | $ (11,821.67) | $ – | $ 188,178.33 |
| 833 | Spitznagel, Frank | Spitznagel, Frank | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 664 | Spivey, Michael | Spivey, Michael | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 665 | Stafford, James | Stafford, James | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 666 | Stamp, Lynn | Stamp, Lynn | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (76,250.00) | $ (76,250.00) | $ 173,750.00 | $ 173,750.00 |
| 847 | Star Capital Partners LLC (Stephen Tujague, Sr.) | Star Capital Partners LLC (Stephen Tujague, Sr.) | | | | | X | $ 200,000.00 | $ 200,000.00 | $ – | $ – | $ 200,000.00 | $ 200,000.00 |
| 835 | Stark, Christopher | Stark, Christopher | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (18,125.00) | $ (36,250.00) | $ 81,875.00 | $ 63,750.00 |
| 1042 | Stevens, Greg | Stevens, Greg | | | | | X | $ 100,000.00 | $ 100,000.00 | $ – | $ – | $ 100,000.00 | $ 100,000.00 |
| 667 | Stevens, Jana & Humphreys, Robert | Stevens, Jana & Humphreys, Robert | | | | X | | $ 1,380,000.00 | $ – | $ – | $ – | $ 1,380,000.00 | $ – |
| 668 | Stevens, Robert | Stevens, Robert | | | | X | | $ 925,000.00 | $ 925,000.00 | $ (1,066,415.69) | $ (1,066,415.74) | $ (141,415.69) | $ (141,415.74) |
| 669 | Stewart, John | Stewart, John | | | | X | | $ 601,000.00 | $ 601,000.00 | $ (376,438.83) | $ (376,438.83) | $ 224,561.17 | $ 224,561.17 |
| 670 | Stiers, Nathan | Stiers, Nathan | | | | X | | $ – | $ 100,000.00 | $ – | $ (77,760.87) | $ – | $ 22,239.13 |
| 671 | Stokes, Chad | Stokes, Chad | | | | X | | $ 200,000.00 | $ 200,000.00 | $ – | $ – | $ 200,000.00 | $ 200,000.00 |
| 672 | Stolarski, Sharon | Stolarski, Sharon | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,833.33) | $ (10,833.33) | $ 89,166.67 | $ 89,166.67 |
| 673 | Stoltzfus, Amos | Stoltzfus, Amos | | | | X | | $ 200,000.00 | $ 200,000.00 | $ – | $ – | $ 200,000.00 | $ 200,000.00 |
| 674 | Stoltzfus, John | Stoltzfus, John | | | | | X | $ 140,000.00 | $ 140,000.00 | $ (141,925.00) | $ (141,925.00) | $ (1,925.00) | $ (1,925.00) |
| 675 | Stoltzfus, Josiah | Stoltzfus, Josiah | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 677 | Stoltzfus, Steve & Erma | Stoltzfus, Steve & Erma | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (61,000.00) | $ (61,000.00) | $ 39,000.00 | $ 39,000.00 |
| 678 | Stombaugh, Kristen | Stombaugh, Kristen | | | | X | | $ – | $ 10,000.00 | $ – | $ – | $ – | $ 10,000.00 |
| 1019 | Stromberg, Glenn C. | Stromberg, Glenn C. | | | | | X | $ 789,000.00 | $ 789,000.00 | $ (667,671.63) | $ (667,671.44) | $ 121,328.37 | $ 121,328.56 |
| 680 | Stryker, Mary | Stryker, Mary | | | | X | | $ 500,000.00 | $ 500,000.00 | $ – | $ – | $ 500,000.00 | $ 500,000.00 |

| # | Name | Entity | | X | X | | $ Amount 1 | $ Amount 2 | $ Amount 3 | $ Amount 4 | $ Amount 5 | $ Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | Stryker, Ross | Stryker, Ross | | | X | | $ - | $ 110,000.00 | $ - | $ (50,484.68) | $ - | $ 59,515.32 |
| 681 | Sullivan, Dave & Michelle | Sullivan, Dave & Michelle | | | X | | $ 3,757,500.00 | $ 3,507,500.00 | $ - | $ (1,541,914.51) | $ 3,757,500.00 | $ 1,965,585.49 |
| 682 | Sullivan, Thomas | Millennium Trust Co., LLC Custodian FBO Thomas Sullivan Traditional IRA 297-366-830; Sullivan, Thomas | | | X | | $ - | $ 100,000.00 | $ - | $ (17,094.42) | $ - | $ 82,905.58 |
| 684 | Summit Asset Management ( David Zook) | Summit Asset Management ( David Zook) | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 685 | Swaroop, Jyothi | Swaroop, Jyothi | | | X | | $ 250,000.00 | $ 250,000.00 | $ (167,180.69) | $ (167,180.69) | $ 82,819.31 | $ 82,819.31 |
| 686 | Swartz, Jonathan | Swartz, Jonathan | | | X | | $ - | $ 101,000.00 | $ - | $ (71,500.00) | $ - | $ 29,500.00 |
| 687 | Swartzentruber, Chet | Swartzentruber, Chet | | | X | | $ 400,000.00 | $ 500,000.00 | $ (76,282.33) | $ (76,282.33) | $ 323,717.67 | $ 423,717.67 |
| 689 | Szabela, Arthur | Szabela, Arthur | | | X | | $ 275,000.00 | $ 275,000.00 | $ (16,254.80) | $ (16,254.80) | $ 258,745.20 | $ 258,745.20 |
| 688 | Szalai, Gregory | Szalai, Gregory | | | X | | $ 702,500.00 | $ 702,500.00 | $ (325,008.86) | $ (325,009.13) | $ 377,491.14 | $ 377,490.87 |
| 690 | Talosig, Paul & Anna | Talosig, Paul & Anna | X | X | | | $ 150,000.00 | $ 150,000.00 | $ - | $ (225,521.73) | $ 150,000.00 | $ (75,521.73) |
| 991 | Tanisawa Ross - Nuview Trust | Tanisawa Ross - Nuview Trust | | X | | | $ 50,000.00 | $ 50,000.00 | $ (10,000.00) | $ (10,000.00) | $ 40,000.00 | $ 40,000.00 |
| 693 | Tanner, Benjamin | Tanner, Benjamin | | | X | | $ 301,000.00 | $ 301,000.00 | $ (109,000.00) | $ (109,000.00) | $ 192,000.00 | $ 192,000.00 |
| 694 | Tate, Robert | Tate, Robert | | | X | | $ 200,000.00 | $ 200,000.00 | $ (50,000.00) | $ (60,000.00) | $ 150,000.00 | $ 140,000.00 |
| 0.5 | Tax depreciation and financial return | Tax depreciation and financial return | | | | X | $ 100,000.00 | $ 100,000.00 | $ (101,375.00) | $ (101,375.00) | $ (1,375.00) | $ (1,375.00) |
| 1023 | Taylor, Victoria P | Taylor, Victoria P | | | X | | $ - | $ 100,000.00 | $ - | $ (30,000.00) | $ - | $ 70,000.00 |
| 696 | The Andy Arnold Trust | The Andy Arnold Trust | | | X | | $ - | $ 100,000.00 | $ - | $ (109,500.00) | $ - | $ (9,500.00) |
| 818 | The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | | | X | | $ 200,000.00 | $ 200,000.00 | $ (50,000.00) | $ (50,000.00) | $ 150,000.00 | $ 150,000.00 |
| 334 | The Inscoe Family Trust - Neal Inscoe | The Inscoe Family Trust - Neal Inscoe | | | X | | $ 125,000.00 | $ 125,000.00 | $ (30,000.00) | $ (30,000.00) | $ 95,000.00 | $ 95,000.00 |
| 698 | The Keels-Pons Family US Trust | The Keels-Pons Family US Trust | | | X | | $ 376,000.00 | $ 476,000.00 | $ (139,000.01) | $ (228,762.24) | $ 236,999.99 | $ 247,237.76 |
| 699 | The Mailbox Club, Intl (Joel Miller) | The Mailbox Club, Intl (Joel Miller) | | | | X | $ 200,000.00 | $ 200,000.00 | $ (5,910.84) | $ (5,910.88) | $ 194,089.16 | $ 194,089.12 |
| 1025 | The Wilson Family Trust | The Wilson Family Trust | | | X | | $ - | $ 900,000.00 | $ - | $ (410,625.00) | $ - | $ 489,375.00 |
| 701 | Thessing, Matt | Thessing, Matt | | | X | | $ - | $ 200,000.00 | $ - | $ (122,000.00) | $ - | $ 78,000.00 |
| 702 | Thiagaraj, Suvedha | Thiagaraj, Suvedha | | | X | | $ 50,000.00 | $ 50,000.00 | $ - | $ - | $ 50,000.00 | $ 50,000.00 |
| 703 | Thibodeaux, Lance | Thibodeaux, Lance | | | X | | $ 150,000.00 | $ 150,000.00 | $ - | $ - | $ 150,000.00 | $ 150,000.00 |
| 704 | Thibodeaux, Lauren | Thibodeaux, Lauren | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,833.33) | $ (10,833.33) | $ 89,166.67 | $ 89,166.67 |
| 705 | Thibodeaux, Nathan | Thibodeaux, Nathan | | | X | | $ 200,000.00 | $ 200,000.00 | $ (16,282.33) | $ (16,282.33) | $ 183,717.67 | $ 183,717.67 |
| 706 | Thivierge, Randal | Thivierge, Randal | | | X | | $ - | $ 439,875.00 | $ - | $ - | $ - | $ 439,875.00 |
| 1043 | Thomas and Lorreta Anderson Living Trust | Thomas and Lorreta Anderson Living Trust | | | | X | $ 500,000.00 | $ 500,000.00 | $ (73,000.00) | $ (73,000.00) | $ 427,000.00 | $ 427,000.00 |
| 708 | Thomas Family LLC, Alfred & Janell | Thomas Family LLC, Alfred & Janell | X | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 707 | Thomas, Alan & Jannah | Thomas, Alan & Jannah | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 709 | Thompson, Dan | Thompson, Dan | | | X | | $ - | $ 101,000.00 | $ - | $ (63,600.00) | $ - | $ 37,400.00 |
| 903 | Thorton, Karen | Thorton, Karen | | | | X | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 710 | Tillman, Benjamin | Tillman, Benjamin | | | X | | $ 39,600.00 | $ 39,600.00 | $ - | $ - | $ 39,600.00 | $ 39,600.00 |
| 860 | Tillman, Stacey | Tillman, Stacey | X | X | | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 711 | Timberlake, Mark | Timberlake, Mark | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 712 | Timmons, Dale | Timmons, Dale | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 832 | Toce Sr, Andre (Land) | Toce Sr, Andre (Land) | X | X | | | $ 265,000.00 | $ 265,000.00 | $ (330,332.55) | $ (329,777.00) | $ (65,332.55) | $ (64,777.00) |
| 831 | Toce Sr, Andre (Longhorn) | Toce Sr, Andre (Longhorn) | X | X | | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1046 | Toce Sr., Andrew | Toce Sr., Andrew | X | X | | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 713 | Townsend, Keith | Townsend, Keith | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 714 | Tran, Long | Tran, Long | | | X | | $ 987,500.00 | $ 987,500.00 | $ (123,115.13) | $ (123,115.13) | $ 864,384.87 | $ 864,384.87 |
| 715 | Trapp, Luke | Trapp, Luke | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ (11,821.67) | $ 200,000.00 | $ 188,178.33 |
| 716 | Tres Amigos Investments LLC | Tres Amigos Investments LLC | | | X | | $ 300,000.00 | $ 300,000.00 | $ (197,125.00) | $ (197,125.00) | $ 102,875.00 | $ 102,875.00 |
| 717 | Trinkner, Thomas | Trinkner, Thomas | | | X | | $ 200,000.00 | $ 200,000.00 | $ (10,000.00) | $ (10,000.00) | $ 190,000.00 | $ 190,000.00 |
| 718 | Tseng, David - David Tseng Trust | Tseng, David - David Tseng Trust | | | | X | $ - | $ 439,875.00 | $ - | $ (458,569.68) | $ - | $ (18,694.68) |
| 719 | TTEE U/A DTD 03/05/2008 (David Anderson) | TTEE U/A DTD 03/05/2008 (David Anderson) | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 720 | TTT Endeavors, LLC (Brian Rook) | TTT Endeavors, LLC (Brian Rook) | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 721 | Tucker, Brandon | Tucker, Brandon | | | X | | $ 100,000.00 | $ 100,000.00 | $ (63,875.00) | $ (63,875.00) | $ 36,125.00 | $ 36,125.00 |
| 722 | Turcotte, Matthew | Turcotte, Matthew | | | X | | $ 250,000.00 | $ 250,000.00 | $ (279,974.52) | $ (279,974.52) | $ (29,974.52) | $ (29,974.52) |
| 723 | Turner, Kahlil & Leonore | Turner, Kahlil & Leonore | | | X | | $ - | $ - | $ - | $ - | $ - | $ - |
| 724 | Ueber, Robert | RJU Entities, LLC; RJU Entitites, LLC; Ueber, Robert | | | X | | $ 837,500.00 | $ 837,500.00 | $ - | $ (178,328.56) | $ 837,500.00 | $ 659,171.44 |
| 725 | Ugas, Marco | Ugas, Marco | | | X | | $ 100,000.00 | $ 100,000.00 | $ (1,775.34) | $ (1,775.34) | $ 98,224.66 | $ 98,224.66 |
| 726 | Uhalde, Gracian N. | Gracian N Uhalde Living Trust; Uhalde, Gracian N. | | | X | | $ 3,543,500.00 | $ 3,543,500.00 | $ - | $ (1,087,955.46) | $ 3,543,500.00 | $ 2,455,544.54 |
| 727 | Uhalde, Gracian R. Jr. & Jessica | Uhalde, Gracian R. Jr. & Jessica | | | X | | $ 10,704,000.00 | $ 10,704,000.00 | $ (1,158,580.64) | $ (14,964,919.72) | $ 9,545,419.36 | $ (4,260,919.72) |
| 728 | Uhalde, John | Uhalde, John | | | X | | $ - | $ 100,000.00 | $ - | $ (10,000.00) | $ - | $ 90,000.00 |
| 729 | Uhalde, Michael | Uhalde, Michael | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 730 | Uhalde, Timothy | Uhalde, Timothy; Sacre Coeur, LLC | | | X | | $ 500,000.00 | $ 500,000.00 | $ (50,000.00) | $ (50,000.00) | $ 450,000.00 | $ 450,000.00 |
| 731 | Ummareddy , Kumar Sateesh | Ummareddy , Kumar Sateesh | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 2500 | Unclaimed Investor Dollars | Unclaimed Investor Dollars | | X | | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |

| # | Name | Name (2) | Col A | Col B | Col C | Col D | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | Valen, Justin & Michelle | Valen, Justin & Michelle | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ (11,821.67) | $ 200,000.00 | $ 188,178.33 |
| 734 | Van Lier, Tijs & Aguilar, Adelaida | Van Lier, Tijs & Aguilar, Adelaida | | | X | | $ 280,000.00 | $ 280,000.00 | $ - | $ - | $ 280,000.00 | $ 280,000.00 |
| 733 | Vandiver, Luliana and Thomas | Vandiver, Luliana and Thomas | | | X | | $ 400,000.00 | $ 400,000.00 | $ (70,000.00) | $ (70,000.00) | $ 330,000.00 | $ 330,000.00 |
| 1000 | VanVoorhis, David S. | VanVoorhis, David S. | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 735 | Vargas, Carlos | Vargas, Carlos | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 736 | Varvarigos, George | Varvarigos, George | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 737 | Vasile, Leonardo | Vasile, Leonardo | | | X | | $ 200,000.00 | $ 201,000.00 | $ (93,600.00) | $ (93,600.00) | $ 106,400.00 | $ 107,400.00 |
| 935 | VCAP Fixed Term Income II, LLC | VCAP Fixed Term Income II, LLC | | | X | | $ 12,276,078.00 | $ 12,276,078.00 | $ (842,078.00) | $ (956,500.00) | $ 11,434,000.00 | $ 11,319,578.00 |
| 738 | Verbic, Marty | Verbic, Marty | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 740 | Verbic, Victor | Verbic, Victor | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 741 | VHI, LLC (Victor & Hope Edelman) | VHI, LLC (Victor & Hope Edelman) | | | | X | $ 1,000,000.00 | $ 1,000,000.00 | $ (112,564.65) | $ (112,564.65) | $ 887,435.35 | $ 887,435.35 |
| 742 | Vilt, Jim | Vilt, Jim | X | X | | | $ 50,000.00 | $ 50,000.00 | $ - | $ (75,153.60) | $ 50,000.00 | $ (25,153.60) |
| 743 | Volcy & Crump-Volcy, Guerdy & Angela | Volcy & Crump-Volcy, Guerdy & Angela | | | X | | $ 198,000.00 | $ 198,000.00 | $ - | $ - | $ 198,000.00 | $ 198,000.00 |
| 890 | Wagner, Eric | Wagner, Eric | | | X | | $ 1,650,000.00 | $ 1,650,000.00 | $ (709,921.30) | $ (699,921.30) | $ 940,078.70 | $ 950,078.70 |
| 744 | Walford, Beth | Walford, Beth | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 745 | Walker, Craig | Walker, Craig | | | X | | $ 250,000.00 | $ 250,000.00 | $ - | $ - | $ 250,000.00 | $ 250,000.00 |
| 746 | Walker, Joey & Monson - Walker, Karly | Walker, Joey & Monson - Walker, Karly | | | X | | $ 320,500.00 | $ 320,500.00 | $ (186,000.00) | $ (186,000.00) | $ 134,500.00 | $ 134,500.00 |
| 747 | Walker, Randy | Walker, Randy | | | X | | $ 227,500.00 | $ 227,500.00 | $ (188,914.47) | $ (188,914.47) | $ 38,585.53 | $ 38,585.53 |
| 748 | Walker, Richard | Walker, Richard | | | X | | $ - | $ 36,250.00 | $ - | $ (119,750.00) | $ - | $ (83,500.00) |
| 749 | Wallis, Benjamin | Wallis, Benjamin | | | X | | $ 802,000.00 | $ 802,000.00 | $ (324,072.28) | $ (324,072.28) | $ 477,927.72 | $ 477,927.72 |
| 751 | Ward, Eric | Ward, Eric | | | X | | $ 350,000.00 | $ 350,000.00 | $ (13,943.75) | $ (325,926.56) | $ 336,056.25 | $ 24,073.44 |
| 752 | Ware, Joe | Ware, Joe | | | X | | $ 400,000.00 | $ 400,000.00 | $ (273,750.00) | $ (273,750.00) | $ 126,250.00 | $ 126,250.00 |
| 753 | Warnement, Alexander | Warnement, Alexander | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 754 | Warren, Joseph | Warren, Joseph | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 755 | Weaver, Lin | Weaver, Lin | | | X | | $ 100,000.00 | $ 100,000.00 | $ (53,436.14) | $ (53,436.14) | $ 46,563.86 | $ 46,563.86 |
| 756 | Webb, Michelle | Webb, Michelle | | | | X | $ 100,000.00 | $ 100,000.00 | $ (4,032.00) | $ (4,032.00) | $ 95,968.00 | $ 95,968.00 |
| 757 | Weber, Larry & Dena | Weber, Larry & Dena | | | | X | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 993 | Weisfogel, Avi | Weisfogel, Avi | | | X | | $ 300,000.00 | $ 300,000.00 | $ (192,351.90) | $ (192,351.90) | $ 107,648.10 | $ 107,648.10 |
| 954 | Welch, Jeffrey | Welch, Jeffrey | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 758 | Werner, Michele & Eric | E P & MA Werner Rev Liv Trust; Werner, Michele & Eric | | | X | | $ - | $ 150,000.00 | $ - | $ - | $ - | $ 150,000.00 |
| 759 | Weselak, Mark & Catherine | Weselak Family Revocable Trust; Weselak, Mark & Catherine | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 760 | Weyer, Cecil Bruce | Weyer, Cecil Bruce | | | X | | $ 800,000.00 | $ 800,000.00 | $ - | $ - | $ 800,000.00 | $ 800,000.00 |
| 762 | Weyer, John | Weyer, John | | | X | | $ 200,000.00 | $ 200,000.00 | $ (226,191.80) | $ (226,191.80) | $ (26,191.80) | $ (26,191.80) |
| 764 | Wheat, Lloyd | Wheat, Lloyd | | | X | | $ 150,000.00 | $ 150,000.00 | $ (30,000.00) | $ (30,000.00) | $ 120,000.00 | $ 120,000.00 |
| 765 | White, Aaron | White, Aaron | X | X | | | $ 100,000.00 | $ 100,000.00 | $ (25,000.00) | $ (25,000.00) | $ 75,000.00 | $ 75,000.00 |
| 766 | White, Jared | White, Jared | | | X | | $ 600,000.00 | $ 500,000.00 | $ - | $ - | $ 600,000.00 | $ 500,000.00 |
| 1007 | White, Kevin | Revive Property Solutions, Inc. ; White, Kevin | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 767 | White, Russell | White, Russell | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1040 | Wichita Falls Endodontics Realty, LLC | Wichita Falls Endodontics Realty, LLC | | | | X | $ 1,010,000.00 | $ 1,010,000.00 | $ (621,561.36) | $ (621,561.36) | $ 388,438.64 | $ 388,438.64 |
| 768 | Wilkinson, Charles | Wilkinson, Charles | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 771 | Williams, Earnest & Trudy | Williams, Earnest & Trudy | | X | | | $ 100,000.00 | $ 100,000.00 | $ (8,318.78) | $ (17,094.42) | $ 91,681.22 | $ 82,905.58 |
| 772 | Williams, Gregory | Williams, Gregory | | X | | | $ 650,000.00 | $ 650,000.00 | $ (306,042.00) | $ (306,041.67) | $ 343,958.00 | $ 343,958.33 |
| 773 | Williams, Paul | Williams, Paul | | X | | | $ - | $ 200,000.00 | $ - | $ (5,910.84) | $ - | $ 194,089.16 |
| 976 | Wilson, James | Wilson, James | | | X | | $ 301,000.00 | $ 301,000.00 | $ (119,510.84) | $ (119,510.84) | $ 181,489.16 | $ 181,489.16 |
| 769 | Wilson, Ryan | Wilson, Ryan | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 770 | Wilson, Thomas | Wilson, Thomas | | | X | | $ 55,000.00 | $ 55,000.00 | $ (53,625.00) | $ (53,625.00) | $ 1,375.00 | $ 1,375.00 |
| 774 | Wimmer, Jeff | Wimmer, Jeff | | | X | | $ 1,550,000.00 | $ 1,550,000.00 | $ (450,360.72) | $ (450,360.72) | $ 1,099,639.28 | $ 1,099,639.28 |
| 907 | Winski, Louis | Winski, Louis | | | | X | $ 500,000.00 | $ 500,000.00 | $ - | $ - | $ 500,000.00 | $ 500,000.00 |
| 775 | Winston, Travis | Winston, Travis | | | X | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 776 | Wipf, Michael | Wipf, Michael | | | X | | $ 200,000.00 | $ 200,000.00 | $ (208,940.44) | $ (208,940.44) | $ (8,940.44) | $ (8,940.44) |
| 777 | Wirt Enterprises | Wirt Enterprises | | X | | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 778 | Wirt, Matthew | Wirt, Matthew | | X | | | $ - | $ 660,000.00 | $ - | $ - | $ - | $ 660,000.00 |
| 779 | Wirt, Racheal | Wirt, Racheal | | X | | | $ 300,000.00 | $ 300,000.00 | $ (81,000.00) | $ (81,000.00) | $ 219,000.00 | $ 219,000.00 |
| 851 | Wirt, Robert (Bob) | Wirt, Robert (Bob) | | | | X | $ - | $ 100,000.00 | $ - | $ (40,000.00) | $ - | $ 60,000.00 |
| 780 | Witmer, Michael & Janelle | Witmer, Michael & Janelle | | | X | | $ - | $ 600,000.00 | $ - | $ (35,465.02) | $ - | $ 564,534.98 |
| 781 | Woloshin, Neil | Woloshin, Neil | | | X | | $ - | $ 100,000.00 | $ - | $ (20,000.00) | $ - | $ 80,000.00 |
| 782 | Wolsky, Michael & Renee Revocable Trust | Wolsky, Michael & Renee Revocable Trust | | | X | | $ 2,825,000.00 | $ 2,825,000.00 | $ (1,875,000.00) | $ (1,875,000.00) | $ 950,000.00 | $ 950,000.00 |
| 783 | Wong, Justin | Wong, Justin | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 784 | Wong, Lai Hing Yip | Wong, Lai Hing Yip | | | X | | $ 300,000.00 | $ 300,000.00 | $ (40,000.00) | $ (40,000.00) | $ 260,000.00 | $ 260,000.00 |
| 785 | Wood, Brent | Wood, Brent | | | X | | $ 200,000.00 | $ 250,000.00 | $ (20,000.00) | $ (30,000.00) | $ 180,000.00 | $ 220,000.00 |
| 786 | Wood, Travis | Travis John Wood Revocable Living Trust, dated Dec. 11, 2014; Wood, Travis | | | X | | $ 2,621,500.00 | $ 2,621,500.00 | $ (547,673.78) | $ (538,673.78) | $ 2,073,826.22 | $ 2,082,826.22 |

| # | Name | Name 2 | | | | X1 | X2 | Amount 1 | Amount 2 | Amount 3 | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | Woodall, Steven Niles | Woodall, Steven Niles | | | X | | | $ 750,000.00 | $ - | $ (481,875.00) | $ - | $ 268,125.00 | $ - |
| 788 | Woodard, Kenneth | Woodard, Kenneth | | | | X | | $ - | $ 100,000.00 | $ - | $ (10,000.00) | $ - | $ 90,000.00 |
| 789 | Wright, Matthew | Wright, Matthew | | | X | | | $ 45,000.00 | $ - | $ (8,437.50) | $ - | $ 36,562.50 | $ - |
| 1036 | Yasskey Family Partnership | Yasskey Family Partnership | | | | X | | $ 910,000.00 | $ 910,000.00 | $ (593,637.18) | $ (593,637.18) | $ 316,362.82 | $ 316,362.82 |
| 790 | Yasuda, David | Yasuda, David | | | X | | | $ - | $ 200,000.00 | $ - | $ (44,032.00) | $ - | $ 155,968.00 |
| 791 | Yatzkan, Nancy | Yatzkan, Nancy | | | X | | | $ 600,000.00 | $ 600,000.00 | $ (151,821.67) | $ (151,821.67) | $ 448,178.33 | $ 448,178.33 |
| 792 | Yin-Yeh, Chin | Yin-Yeh, Chin | | | | X | | $ 281,000.00 | $ 281,000.00 | $ (176,215.25) | $ (176,215.25) | $ 104,784.75 | $ 104,784.75 |
| 793 | Yip, Sallis | Yip, Sallis | | | X | | | $ 700,000.00 | $ 700,000.00 | $ (80,000.00) | $ (160,000.00) | $ 620,000.00 | $ 540,000.00 |
| 794 | Younes, Mike | Younes, Mike | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (122,000.00) | $ (122,000.00) | $ 78,000.00 | $ 78,000.00 |
| 795 | Zalzala, Sajad | Zalzala, Sajad | | | X | | | $ - | $ 50,000.00 | $ - | $ (466,190.51) | $ - | $ (416,190.51) |
| 796 | Zarghami, David | Zarghami, David | | | X | | | $ 20,000.00 | $ - | $ (11,000.00) | $ - | $ 9,000.00 | $ - |
| 797 | Zavulunova, Serafima | Zavulunova, Serafima | | | X | | | $ 20,000.00 | $ - | $ (11,625.00) | $ - | $ 8,375.00 | $ - |
| 798 | Zdenek, Chad | Zdenek, Chad | | | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 799 | Zdenek, Jason | Zdenek, Jason | | | X | | | $ 150,000.00 | $ 150,000.00 | $ (100,398.41) | $ (100,398.41) | $ 49,601.59 | $ 49,601.59 |
| 800 | Zehnder, Brian and Jean | Zehnder, Brian and Jean | | | X | | | $ 302,000.00 | $ 302,000.00 | $ (209,872.28) | $ (209,872.28) | $ 92,127.72 | $ 92,127.72 |
| 801 | Zeltzman, Phil | The Zeltzman Trust; Zeltzman, Phil | | | X | | | $ 150,000.00 | $ 150,000.00 | $ - | $ - | $ 150,000.00 | $ 150,000.00 |
| 803 | Zimmer, Zach | Zimmer, Zach | | | X | | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 804 | Zimmerman, Tamara | Zimmerman, Tamara | | | X | | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 1001 | Zook, David | Zook, David | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 805 | Zook, Gideon | Zook, Gideon | | | X | | | $ 250,000.00 | $ 250,000.00 | $ (30,000.00) | $ (30,000.00) | $ 220,000.00 | $ 220,000.00 |
| 806 | Zook, Jonathan | Zook, Jonathan | | | X | | | $ 200,000.00 | $ 200,000.00 | $ (208,940.44) | $ (208,940.44) | $ (8,940.44) | $ (8,940.44) |
| 807 | Zook, Jordan | Zook, Jordan | | | X | | | $ 605,000.00 | $ 605,000.00 | $ (98,732.51) | $ (118,732.51) | $ 506,267.49 | $ 486,267.49 |
| 808 | Zook, Justin | Zook, Justin | | | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 809 | Zook, Mark | Zook, Mark | | | X | | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 810 | Zook, Matthew | Zook, Matthew | | | X | | | $ - | $ 335,000.00 | $ - | $ (88,188.82) | $ - | $ 246,811.18 |
| 811 | Zook, Naomi & Paul | Zook, Naomi & Paul | | | X | | | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 812 | Zook, Omar (OPZ Properties, LLC) | Zook, Omar (OPZ Properties, LLC) | | | X | | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 813 | Zook, Peter | Zook, Peter | | | X | | | $ 1,225,000.00 | $ 1,225,000.00 | $ (612,646.44) | $ (612,646.44) | $ 612,353.56 | $ 612,353.56 |