Ex C-Claims Ledger

As of 4/2/2025

## EXHIBIT C - CETA Claim Ledger

| Claim No. | Claimant | Claimant Affiliated | CLAIM STATUS (preliminary) | | | | | | CASH CONTRIBUTIONS | | CASH RETURN PAYMENTS | | NET CASH LOSS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported | Determined | Reported | Determined | Reported | Determined |
| 1041 | 5T Group, LLC | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 830 | A Toce Resources, LLC | | X | X | | X | | | 765,000.00 | - | (237,468.75) | - | 527,531.25 | - |
| 1 | Abbott, Scott | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 2 | Abide, Chris | | | | | | | X | 160,000.00 | 152,096.45 | (248,781.57) | (284,636.12) | (88,781.57) | (132,539.67) |
| 3 | Abide, Keith | | | | | | | X | 375,000.00 | 275,000.51 | (329,255.53) | (315,606.01) | 45,744.47 | (40,605.50) |
| 4 | Abide, Pam | | | | | | | X | 534,548.00 | 104,548.00 | (850,688.69) | (1,261,117.15) | (316,140.69) | (1,156,569.15) |
| 5 | Adams, Joseph | | | | | | X | | 1,300,000.00 | 1,300,000.00 | (232,568.79) | (232,568.84) | 1,067,431.21 | 1,067,431.16 |
| 6 | Ahloy, Lisa | | | | | | | X | 40,000.00 | 40,000.00 | (25,519.16) | (110,226.64) | 14,480.84 | (70,226.64) |
| 7 | Ahluwalia, Jatinder | | | | | | X | | 350,000.00 | 350,000.00 | (15,000.00) | (15,000.00) | 335,000.00 | 335,000.00 |
| 8 | Ahn, Junil | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 9 | Akbarzadeh, Navid | | | | | | X | | 74,250.00 | 74,250.00 | - | - | 74,250.00 | 74,250.00 |
| 10 | Akler, LLC (Craig Raubenheimer) | | | | | | X | | 160,000.00 | 160,000.00 | (106,995.64) | (106,995.64) | 53,004.36 | 53,004.36 |
| 11 | Albertson, Jon | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 12 | Alexander, Lisa | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 13 | Alexander, Thomas | | | | | | X | | 300,000.00 | 300,000.00 | (29,899.06) | (29,899.06) | 270,100.94 | 270,100.94 |
| 854 | Algedi Holdings LLC | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 15 | Allen, Chester | | | | | | X | | 400,000.00 | 400,000.00 | (20,030.28) | (20,030.28) | 379,969.72 | 379,969.72 |
| 883 | Allen, Christopher | | | | | | X | | - | 110,675.01 | - | (581.35) | - | 110,093.66 |
| 16 | Allen, Jeffrey | | | | | | X | | 100,000.00 | 100,000.00 | (8,141.16) | (8,141.16) | 91,858.84 | 91,858.84 |
| 17 | Alley, Todd | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 18 | Ames, Joseph and Kristina | | | | | | X | | 250,000.00 | 250,000.00 | (58,125.00) | (58,125.00) | 191,875.00 | 191,875.00 |
| 1010 | Anderson, Joshua | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 19 | Anderson, William | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 20 | Andreotta Jr., Richard & Andreotta, Lacey | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 22 | Anliker, Wayne | Verdigris Valley Investments, LLC; Anliker, Wayne L. | | | | | X | | 2,528,000.00 | 2,528,000.00 | (1,582,797.15) | (1,582,797.15) | 945,202.85 | 945,202.85 |
| 23 | Anton, John | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 24 | Aponte, Lourdes | | | | | | X | | 200,000.00 | 200,000.00 | (88,208.33) | (97,333.33) | 111,791.67 | 102,666.67 |
| 874 | Archimedes Holdings, LLC | | | | | | | X | 225,000.00 | 620,000.00 | - | (953,578.63) | 225,000.00 | (333,578.63) |
| 25 | Areheart, Ben & Christina | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 26 | Arthur, Scott | | | | | | X | | 200,000.00 | 200,000.00 | (10,000.00) | (10,000.00) | 190,000.00 | 190,000.00 |
| 27 | ATGT, LLC (Tom Green) | | | | | | | X | 200,000.00 | 200,000.00 | (202,750.00) | (202,750.00) | (2,750.00) | (2,750.00) |
| 28 | Aube, Robin & Loralyn | | | | | | X | | 1,000,000.00 | 1,000,000.00 | (81,411.63) | (81,411.63) | 918,588.37 | 918,588.37 |
| 29 | Audikesavan, Baskaran | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 30 | Auerbach, Todd | Cristal Limited Partnership; Auerbach, Todd | | | | | X | | 595,000.00 | 595,000.00 | (218,639.63) | (218,639.44) | 376,360.37 | 376,360.56 |
| 838 | Avvari, Uma | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 31 | Baber, Mark | | | | | | X | | 652,000.00 | 652,000.00 | (608,187.77) | (608,187.77) | 43,812.23 | 43,812.23 |
| 32 | Bach, Daniel | | | | | | X | | 100,000.00 | 100,000.00 | (50,000.00) | (50,000.00) | 50,000.00 | 50,000.00 |
| 33 | Baker, Benjamin | | | | | | | X | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 821 | Balakrishna, Abhishek | | | | | | X | | 300,000.00 | 300,000.00 | (24,423.49) | (24,423.49) | 275,576.51 | 275,576.51 |
| 34 | Baratakke, Kavitha | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 35 | Barganier, Paul | | | | | | X | | 100,000.00 | 100,000.00 | (30,000.00) | (30,000.00) | 70,000.00 | 70,000.00 |
| 36 | Barnett, Ronald | | | | | | | X | - | - | - | - | - | - |
| 37 | Barros, Arturo | | | | | | X | | 400,000.00 | 400,000.00 | (141,666.67) | (141,666.77) | 258,333.33 | 258,333.23 |
| 38 | Barry Jr., John | | | | | | X | | 75,000.00 | 75,000.00 | (18,250.00) | (18,250.00) | 56,750.00 | 56,750.00 |
| 902 | Barton, Joshua | | | | | | X | | - | 100,000.00 | - | (50,000.00) | - | 50,000.00 |
| 39 | Bassler, Christopher | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 40 | Beaulieu, Diann & Thomas | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 41 | Bedlion, Jeff - JABB Home LLC | | | | | | X | | 600,000.00 | 600,000.00 | (204,094.33) | (351,143.33) | 395,905.67 | 248,856.67 |
| 42 | Beiler, Amos | | | | | | | X | 800,000.00 | 800,000.00 | (1,210,897.04) | (1,210,897.04) | (410,897.04) | (410,897.04) |
| 43 | Beiler, Ben | | | | | | | X | 100,000.00 | 101,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (375.00) |
| 44 | Beiler, John | | | | | | X | | 50,000.00 | 50,000.00 | (32,854.17) | (32,854.17) | 17,145.83 | 17,145.83 |
| 45 | Beiler, Merv | | | | | | X | | 50,000.00 | 50,000.00 | (32,854.17) | (32,854.17) | 17,145.83 | 17,145.83 |
| 46 | Belgaied, Kais | | | | | | X | | 500,000.00 | 500,000.00 | (71,821.67) | (71,821.67) | 428,178.33 | 428,178.33 |
| 47 | Benavides, Laura | | | | | | X | | 300,000.00 | 300,000.00 | (84,188.83) | (84,188.83) | 215,811.17 | 215,811.17 |
| 48 | BenNaim, Ma'ayan | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 49 | Bennett, Don | Bennett, Don; Don R Bennett and Karina O Bennett Living Trust; Don R. Bennett, Trustee | | | | | X | | 500,000.00 | 500,000.00 | (60,000.00) | (60,000.00) | 440,000.00 | 440,000.00 |
| 966 | Bennett, Isaac | | | | | | X | | - | 200,000.00 | - | (100,000.00) | - | 100,000.00 |
| 50 | Berger, Dave & Stacy | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 51 | Berger, David | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 52 | Bergeron, Michael and Kimberly | Bergeron, Michael and Kimberly; MEB, LLC/ Bergeron, Michael and Kimberly; MEB, LLC | | | | | | X | 530,893.00 | 545,000.00 | (603,879.84) | (694,037.86) | (72,986.84) | (149,037.86) |
| 53 | Bertschmann, Ashley & Tim | Bertschmann, Tim; Bertschmann, Ashley; Bertschmann, Ashley & Tim | | | | | X | | 801,000.00 | 801,000.00 | (350,665.56) | (350,665.98) | 450,334.44 | 450,334.02 |
| 55 | Beydilli, Mumtaz | | | | | | X | | 300,000.00 | 300,000.00 | (90,000.00) | (90,000.00) | 210,000.00 | 210,000.00 |
| 56 | Bien, Teresa & Michael | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Binkley, Brett & Robin | | | | | | X | | 2,150,000.00 | 2,150,000.00 | (681,058.10) | (681,058.10) | 1,468,941.90 | 1,468,941.90 |
| 58 | Blankenship, Beau | | | | | | X | | 1,650,000.00 | 1,650,000.00 | - | - | 1,650,000.00 | 1,650,000.00 |
| 59 | Blazej, Cheryl | | | | | | X | | 16,500.00 | 16,500.00 | - | - | 16,500.00 | 16,500.00 |
| 60 | Blough, Jason | Blough Investment Holdings LLC; Blough Investment Holdings LLC (Jason H Blough); Blough, Jason | | | X | X | | | 300,000.00 | 300,000.00 | (131,000.00) | (131,000.00) | 169,000.00 | 169,000.00 |
| 927 | Bluestein, Steve | | | | | | | X | - | 59,250.00 | - | (110,000.00) | - | (50,750.00) |
| 61 | Bodin, Trace | | | | | | | X | 147,903.00 | - | (166,013.70) | (165,410.55) | (18,110.70) | (165,410.55) |
| 62 | Bodin, Trace - ProperT Investments LLC | | | | | | | X | 135,000.00 | - | (180,056.98) | - | (45,056.98) | - |
| 63 | Bonanni, Anthony | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 64 | Bouska, Auston | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 65 | Bowen, Thomas | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 66 | Bowman, Brodie | | | | X | X | | | 2,545,000.00 | 2,545,000.00 | (838,411.25) | (838,411.25) | 1,706,588.75 | 1,706,588.75 |
| 67 | Bowman, Buddy | | | | | | X | | 9,900.00 | 9,900.00 | (9,000.00) | - | 900.00 | 9,900.00 |
| 877 | Bradley Edwards | | | | | | X | | 400,000.00 | 400,000.00 | (23,643.35) | (23,643.35) | 376,356.65 | 376,356.65 |
| 68 | Brait, Michael | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 921 | Brannon, Ross | | | | | | | X | - | 1,650,000.00 | - | (1,904,346.70) | - | (254,346.70) |
| 69 | Braun, Andrew | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 70 | Brennesholtz, Paul | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 71 | Brice, Devin | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 72 | Brignac, Matthew | | | | | | X | | 99,000.00 | 99,000.00 | - | - | 99,000.00 | 99,000.00 |
| 73 | Broussard, Mitchell | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 74 | Browning, Stan | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 995 | Bruce Cassis and Sons, LLC | | | | | | | X | - | 100,000.00 | - | (109,500.00) | - | (9,500.00) |
| 75 | Bruno, William | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 76 | Brunson, Charles P. | | | | | | X | | 575,000.00 | 575,000.00 | (164,092.91) | (164,092.91) | 410,907.09 | 410,907.09 |
| 77 | Bryant, Forrest | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 78 | Bryant, Jake | | | | X | X | | | 2,269,535.00 | 2,269,535.00 | (339,724.00) | (339,724.00) | 1,929,811.00 | 1,929,811.00 |
| 834 | Bubnova, Nina | | | | | | X | | 50,000.00 | 50,000.00 | (5,000.00) | (10,000.00) | 45,000.00 | 40,000.00 |
| 79 | Bugeaud, Darshan | | | | | | X | | 381,000.00 | 381,000.00 | (176,215.25) | (176,215.25) | 204,784.75 | 204,784.75 |
| 80 | Bulik, Brian | | | | | | X | | 301,000.00 | 301,000.00 | (123,600.00) | (123,600.00) | 177,400.00 | 177,400.00 |
| 81 | Bulik, Matthew & Sarah | | | | | | X | | 200,000.00 | 200,000.00 | (40,000.00) | (40,000.00) | 160,000.00 | 160,000.00 |
| 82 | Burau, Adam | | | | | | X | | 90,000.00 | 90,000.00 | (31,784.55) | (31,784.55) | 58,215.45 | 58,215.45 |
| 83 | Burau, Alexander | | | | | | X | | 350,000.00 | 350,000.00 | (219,465.41) | (219,465.41) | 130,534.59 | 130,534.59 |
| 84 | Burau, Brad | | | | | | X | | 1,825,000.00 | 1,825,000.00 | (1,419,748.97) | (1,419,748.97) | 405,251.03 | 405,251.03 |
| 85 | Burau, Roger | Roger D. Barau Trust; Burau, Roger | | | | | X | | 400,000.00 | 400,000.00 | (150,026.88) | (150,026.88) | 249,973.12 | 249,973.12 |
| 840 | Burau, Scott | | | | | | X | | - | 1,185,000.00 | - | (1,178,028.13) | - | 6,971.87 |
| 841 | Burau, Zachary | | | | | | | X | - | 175,000.00 | - | (184,792.66) | - | (9,792.66) |
| 998 | Burgess, Cheryl T. | | | | | | X | | - | 200,000.00 | - | (11,821.67) | - | 188,178.33 |
| 86 | Burkhart, Timothy | | | | | | X | | 50,000.00 | 50,000.00 | (5,000.00) | (5,000.00) | 45,000.00 | 45,000.00 |
| 87 | Burns, Thomas | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 88 | Burris, Christopher | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 90 | Buske, Thomas & Rosemary | Buske, Thomas & Rosemary; QuestTrustCompany FBO Rosemary A. Buske IRA 18088-21 | | | | | X | | 170,000.00 | 170,000.00 | (7,498.63) | (7,498.63) | 162,501.37 | 162,501.37 |
| 861 | Bussey, Trenton | | | | | | | X | 25,000.00 | 25,000.00 | (37,261.63) | (37,261.63) | (12,261.63) | (12,261.63) |
| 91 | Butler, Robert | | X | | | X | | | 100,000.00 | - | (5,190.84) | - | 94,809.16 | - |
| 880 | C2 Development LLC | | | | | | X | | - | 227,437.50 | - | - | - | 227,437.50 |
| 92 | Caldon, William | | | | | | X | | 130,000.00 | 130,000.00 | (42,000.00) | (42,000.00) | 88,000.00 | 88,000.00 |
| 93 | Calhoun, Todd | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 95 | Callaway, Cooper | Callaway, Cooper; CFO, LLC | | | | | X | | 1,300,000.00 | 1,697,000.00 | (1,310,487.79) | (1,348,869.79) | (10,487.79) | 348,130.21 |
| 102 | Cannington, Beau | | | | | | X | | 400,000.00 | 400,000.00 | (208,940.44) | (208,940.44) | 191,059.56 | 191,059.56 |
| 98 | Cantu, Walberto | | | | | | X | | 300,000.00 | 300,000.00 | (100,000.00) | (100,000.00) | 200,000.00 | 200,000.00 |
| 96 | Capps, Bennie | | | X | | X | | | 8,417,454.00 | 8,438,363.10 | (7,116,265.00) | (7,116,265.00) | 1,301,189.00 | 1,322,098.10 |
| 97 | Capps, Sam | | | | | | | X | 1,550,000.00 | 1,470,967.00 | (1,346,921.79) | (1,569,567.24) | 203,078.21 | (98,600.24) |
| 99 | Carlson, Guy | Directed Trust Company FBO Lucinda J. Carlson Simple IRA; Directed Trust Company FBO Guy M. Carlson Simple IRA; Carlson, Guy | | | | | X | | 200,000.00 | 200,000.00 | (37,500.00) | (47,837.86) | 162,500.00 | 152,162.14 |
| 934 | Carnes, Zach | | | | | | X | | - | 100,000.00 | - | (30,000.00) | - | 70,000.00 |
| 836 | Carnicella, Nicole | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 105 | Caskey Properties | | | | | | X | | 100,000.00 | 100,000.00 | (91,250.00) | (73,000.00) | 8,750.00 | 27,000.00 |
| 106 | Cavanaugh, Jarrid | | | | | | X | | 105,000.00 | 517,500.00 | (42,000.00) | (42,000.00) | 63,000.00 | 475,500.00 |
| 2029 | CDF-1, LLC | | | | | | | | 2,132,477.00 | - | - | - | 2,132,477.00 | - |
| 875 | Cernobori, Arnaldo & Yolanda | | | | | | X | | - | 50,000.00 | - | (20,000.00) | - | 30,000.00 |
| 108 | Champness, Clay | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 109 | Chan, Nathaniel | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 111 | Chapala, Hema | | | | | | X | | 200,000.00 | 200,000.00 | (30,000.00) | (30,000.00) | 170,000.00 | 170,000.00 |
| 112 | Chavez, Juan | | | | | | | X | 90,000.00 | 90,000.00 | (146,693.92) | (146,693.92) | (56,693.92) | (56,693.92) |
| 113 | Chen, Yimen | | | | | | X | | 200,000.00 | 200,000.00 | (24,500.00) | - | 175,500.00 | 200,000.00 |
| 114 | Chu, Brian | | | | X | X | | | 1,771,819.00 | 1,771,819.00 | - | - | 1,771,819.00 | 1,771,819.00 |
| 115 | CK5 Capital, LLC (Chris Kamila) | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported (Cash Contributions) | Determined (Cash Contributions) | Reported (Cash Return Payments) | Determined (Cash Return Payments) | Reported (Net Cash Loss) | Determined (Net Cash Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908 | Clark, Michael | | | | | | | X | $ - | $ 37,500.00 | $ - | $ (301,345.95) | $ - | $ (263,845.95) |
| 116 | Clayden, David | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (110,000.00) | $ (110,000.00) | $ 290,000.00 | $ 290,000.00 |
| 117 | Click, Nathan | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 118 | Cline, William R. | | | | | | X | | $ 400,000.00 | $ 500,000.00 | $ (119,019.08) | $ (228,519.08) | $ 280,980.92 | $ 271,480.92 |
| 119 | Cobb Investments (Susan Cobb) | | | | | | | X | $ 260,776.50 | $ 223,000.00 | $ (204,605.68) | $ (254,555.32) | $ 56,170.82 | $ (31,555.32) |
| 872 | Cobb, Amanda | | | | | | X | | $ - | $ 20,000.00 | $ - | $ - | $ - | $ 20,000.00 |
| 120 | Coello, Magin | | | | | | X | | $ 1,201,000.00 | $ 1,201,000.00 | $ (668,018.70) | $ (668,018.70) | $ 532,981.30 | $ 532,981.30 |
| 122 | Coffey, Martin | | | | | | X | | $ 325,000.00 | $ 325,000.00 | $ (197,401.36) | $ (197,401.03) | $ 127,598.64 | $ 127,598.97 |
| 123 | Cohen, Joe | Cohen, Joe; Cohen, Joseph S. | | | | | X | | $ 500,000.00 | $ 500,000.00 | $ (246,574.61) | $ (246,574.61) | $ 253,425.39 | $ 253,425.39 |
| 124 | Cohen, Sheldon | Cohen, Sheldon; Sheldon Cohen Trust | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (147,882.00) | $ (147,882.00) | $ 52,118.00 | $ 52,118.00 |
| 125 | Cohenour, Aaron | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ (40,000.00) | $ 100,000.00 | $ 60,000.00 |
| 126 | Coleman, Jan | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (4,898.64) | $ (4,898.64) | $ 95,101.36 | $ 95,101.36 |
| 127 | Collins, Joseph | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 130 | Conti, Robert | | | | | | X | | $ 150,000.00 | $ 150,000.00 | $ (60,000.00) | $ (60,000.00) | $ 90,000.00 | $ 90,000.00 |
| 1002 | Conzatti, Edward Vincent | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (10,000.00) | $ - | $ 90,000.00 |
| 128 | Cook, Michael Kevin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (17,094.42) | $ (17,094.42) | $ 82,905.58 | $ 82,905.58 |
| 129 | Cook, William | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 131 | Corbitt, Jeremy | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,800.00) | $ (11,821.67) | $ 188,200.00 | $ 188,178.33 |
| 132 | Corrigan, Cathy | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 999 | CPB Enterprises, LLC | | | | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 133 | Craddock, Katherine | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 134 | Crawford, Brian | | | | | | X | | $ 976,000.00 | $ 976,000.00 | $ (274,271.37) | $ (274,271.37) | $ 701,728.63 | $ 701,728.63 |
| 135 | Creighton, Thomas | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 931 | Crenshaw, Will | | | | | | | X | $ - | $ - | $ - | $ (409,974.96) | $ - | $ (409,974.96) |
| 136 | Critz, Jordan | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 137 | Crofts, John | | | | | | | X | $ 200,000.00 | $ 200,000.00 | $ (229,865.52) | $ (229,865.52) | $ (29,865.52) | $ (29,865.52) |
| 932 | Crusher, Will | | | | | | | X | $ - | $ - | $ - | $ (51,213.00) | $ - | $ (51,213.00) |
| 138 | Cuarto Piso LLC | | | | | | | X | $ - | $ 700.00 | $ - | $ - | $ - | $ 700.00 |
| 139 | Cunningham, Dan | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 140 | Dalrymple, Daniel Clark | | | | | | X | | $ 615,000.00 | $ 615,000.00 | $ (325,267.56) | $ (335,961.73) | $ 289,732.44 | $ 279,038.27 |
| 141 | Dalrymple, Denice Suzanne | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (17,094.42) | $ (17,094.42) | $ 82,905.58 | $ 82,905.58 |
| 142 | Dange, Devenderjeet | | | | | | X | | $ 437,500.00 | $ 437,500.00 | $ (103,107.99) | $ (103,107.99) | $ 334,392.01 | $ 334,392.01 |
| 968 | Darocha, Barry F. | | | | | | X | | $ - | $ 301,000.00 | $ - | $ (265,862.50) | $ - | $ 35,137.50 |
| 143 | Daugherty, Michael Shannon | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (251,975.54) | $ (264,175.27) | $ 148,024.46 | $ 135,824.73 |
| 144 | Daugs, Robert | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (5,910.84) | $ (5,910.84) | $ 194,089.16 | $ 194,089.16 |
| 145 | Day Jr., Jerry | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 146 | Day, Jonathan | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (5,910.84) | $ (5,910.84) | $ 394,089.16 | $ 394,089.16 |
| 147 | DDL Enterprises, LLC (Deni Ann Baldwin) | | | | | | X | | $ 150,000.00 | $ 150,000.00 | $ (85,528.62) | $ (85,528.62) | $ 64,471.38 | $ 64,471.38 |
| 161 | De Turris, Justin | | | | | | X | | $ 100,000.00 | $ 200,000.00 | $ - | $ (60,000.00) | $ 100,000.00 | $ 140,000.00 |
| 148 | Deering , Brad | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 149 | Deering, Chris | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 150 | Deering, Kevin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 151 | Deering, Steven | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 152 | DeFelice, Louise | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 153 | Demirjian, Dennis | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (18,750.00) | $ (18,750.00) | $ 81,250.00 | $ 81,250.00 |
| 154 | Demouy, Susan | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 155 | Denault, Donald | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (40,000.00) | $ (40,000.00) | $ 160,000.00 | $ 160,000.00 |
| 156 | Denault, Matt | | | | | | X | | $ 300,000.00 | $ 712,500.00 | $ (40,000.00) | $ (40,000.00) | $ 260,000.00 | $ 672,500.00 |
| 157 | Denault, Orville Joseph | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,000.00) | $ (5,000.00) | $ 95,000.00 | $ 95,000.00 |
| 158 | d'Errico, AdaPia | | | | | | X | | $ 50,000.00 | $ 50,000.00 | $ (10,000.00) | $ (10,000.00) | $ 40,000.00 | $ 40,000.00 |
| 159 | Desai, Ruta | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 160 | Desiderata Holdings, LLC (Nick Romano) | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (65,708.33) | $ (65,708.33) | $ 34,291.67 | $ 34,291.67 |
| 873 | Dev Vyas, Anshuman | | | | | | X | | $ - | $ 100,000.00 | $ - | $ - | $ - | $ 100,000.00 |
| 894 | Devall, Gregory | | | | | | | X | $ - | $ 25,000.00 | $ - | $ (38,130.87) | $ - | $ (13,130.87) |
| 162 | Dhamrait, Raj | Dhamrait, Raj; Jatin Holdings LLC Springfield | | | | | X | | $ 1,125,000.00 | $ 2,045,000.00 | $ (136,155.08) | $ (921,794.33) | $ 988,844.92 | $ 1,123,205.67 |
| 167 | Di Maggio, Giovanni | | | | | | | X | $ 50,000.00 | $ 50,000.00 | $ (81,496.62) | $ (81,496.62) | $ (31,496.62) | $ (31,496.62) |
| 163 | DiAntonio, Tom | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (60,000.00) | $ (60,000.00) | $ 40,000.00 | $ 40,000.00 |
| 164 | Dickey, Ben & Katie | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (74,188.83) | $ (74,188.83) | $ 225,811.17 | $ 225,811.17 |
| 165 | Dienner, John | | | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 166 | Diller, Benjamin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 168 | DL Huber Holdings, LLC (Dave Huber) | | | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (162,993.24) | $ (162,993.24) | $ (62,993.24) | $ (62,993.24) |
| 169 | Doan, Nikita Hanh | Doan, Nikita Hanh; Quest Trust Company FBO Hanh Doan Roth IRA #XXX1121 | | | | | X | | $ 1,150,000.00 | $ 1,150,000.00 | $ (91,768.96) | $ (246,275.02) | $ 1,058,231.04 | $ 903,724.98 |
| 170 | Dobkousky, Mark | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 887 | Domingues, Edward & Rickey | | X | X | | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 171 | Dost, Robert & Doris | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 172 | Dostal, Mike | | | | | | X | | $ 925,000.00 | $ 925,000.00 | $ (379,019.08) | $ (419,019.08) | $ 545,980.92 | $ 505,980.92 |
| 173 | Doty, Stuart | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 174 | Douglas, James | | | X | X | | | | $ 189,000.00 | $ 198,000.00 | $ (31,115.00) | $ (31,115.00) | $ 157,885.00 | $ 166,885.00 |
| 175 | Douglas, Jeffrey | | | X | | | | | $ 198,000.00 | $ 198,000.00 | $ (31,114.00) | $ (31,114.00) | $ 166,886.00 | $ 166,886.00 |
| 177 | Douglas, Kevin | | | X | X | | | | $ 6,265,000.00 | $ 6,301,500.00 | $ (2,727,214.73) | $ (2,727,275.06) | $ 3,537,785.27 | $ 3,574,224.94 |

Ex C-Claims Ledger — As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Contributions Reported | Contributions Determined | Return Reported | Return Determined | Net Reported | Net Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Douglas, Mark | Allimar Holdings GP; Douglas, Mark; Douglas, Allison | | | X | X | | | 4,296,500.00 | 4,296,500.00 | (1,896,292.70) | (1,405,263.20) | 2,400,207.30 | 2,891,236.80 |
| 178 | Douglas, Roscoe | | | | | | X | | 278,000.00 | 327,500.00 | (89,515.00) | (104,115.00) | 188,485.00 | 223,385.00 |
| 179 | Downing, Aaron | | | | | | X | | 55,000.00 | 55,000.00 | (5,500.00) | (5,500.00) | 49,500.00 | 49,500.00 |
| 180 | Doyle, Callie & Tobin | | | | | | X | | 49,500.00 | 49,500.00 | - | - | 49,500.00 | 49,500.00 |
| 181 | Ducombs, Jherie | | | | | | X | | 655,000.00 | 655,000.00 | (179,064.00) | (179,064.00) | 475,936.00 | 475,936.00 |
| 189 | E&J Funds, LLC (John Dienner) | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 183 | Echols, Jonathan | | | | | | X | | 501,000.00 | 501,000.00 | (331,089.10) | (331,089.10) | 169,910.90 | 169,910.90 |
| 823 | Edelman, Hope | | | | | | X | | 50,000.00 | 50,000.00 | (8,547.21) | (8,547.21) | 41,452.79 | 41,452.79 |
| 185 | Edelman, Victor | VHI, LLC; Edelman, Victor | | | | | X | | 50,000.00 | 145,000.00 | (33,436.14) | (64,483.35) | 16,563.86 | 80,516.65 |
| 187 | Edwards, Colin | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 188 | Eisenhauer, Dan | | | | | | X | | 400,000.00 | 400,000.00 | - | - | 400,000.00 | 400,000.00 |
| 190 | Elder, Jamie | | | | | | X | | 400,000.00 | 400,000.00 | (11,821.67) | (11,821.67) | 388,178.33 | 388,178.33 |
| 958 | El-Harazin, Nadia | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 191 | Eliason, Dale & Aimee | | | | | | X | | 595,000.00 | 595,000.00 | (158,500.00) | (158,500.00) | 436,500.00 | 436,500.00 |
| 889 | Embry, Elisabeth R. | | | | | | X | | - | 200,000.00 | - | (60,000.00) | - | 140,000.00 |
| 192 | Emholz, John | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 193 | Endelman, David | | | | | | X | | 105,000.00 | 105,000.00 | (11,000.00) | (11,000.00) | 94,000.00 | 94,000.00 |
| 1003 | Equity Trust Company Custodian FBO Glenn Stromberg #200172301 | | | | | | | X | - | - | - | - | - | - |
| 936 | Erenburg, Patricia & Stephen R. | | | | | | X | | - | 15,000.00 | - | (7,500.00) | - | 7,500.00 |
| 196 | Erindale Holdings, LLC (Aiden Hallet) | | | | | | X | | 300,000.00 | 300,000.00 | (235,119.55) | (235,119.55) | 64,880.45 | 64,880.45 |
| 194 | Ernst, Henry | | | | | | X | | 300,000.00 | 300,000.00 | (227,991.00) | (227,991.00) | 72,009.00 | 72,009.00 |
| 197 | Esh, Marv | | | | | | X | | 1,051,000.00 | 1,051,000.00 | (662,329.62) | (662,329.62) | 388,670.38 | 388,670.38 |
| 198 | Espinosa, Aldo | | | | | | X | | 845,000.00 | 845,000.00 | (23,643.35) | (23,643.35) | 821,356.65 | 821,356.65 |
| 199 | Esther & Derek Izaac Family Trust | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 200 | Estrella, Jaime | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 201 | Estrella, Miguel | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 202 | Ethridge, JJ | | | | | | X | | 500,000.00 | 500,000.00 | (164,188.83) | (164,188.83) | 335,811.17 | 335,811.17 |
| 203 | Evans, Tim V. | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 204 | Evers, Tracey | | | | | | X | | - | 60,000.00 | - | (6,500.00) | - | 53,500.00 |
| 205 | Fabry, David | | | | | | X | | 700,000.00 | 700,000.00 | (40,000.00) | (40,000.00) | 660,000.00 | 660,000.00 |
| 206 | Fabry, Regina | | X | | | X | | | 100,000.00 | - | (14,583.00) | - | 85,417.00 | - |
| 207 | Fackrell, Matthew | | | | | | X | | 800,000.00 | 800,000.00 | - | - | 800,000.00 | 800,000.00 |
| 846 | FaKouri, Carol Ann | FaKouri, Carol Ann ; Prosperity Partnership Inc. Solo 401K; CAFCAP Investments LLC | | | | | | X | 153,500.00 | 292,000.00 | (202,551.11) | (426,866.87) | (49,051.11) | (134,866.87) |
| 208 | Farina, Luigi & Catherine | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 209 | Faro, Erik | | | | | | X | | 100,000.00 | 100,000.00 | (30,000.00) | (30,000.00) | 70,000.00 | 70,000.00 |
| 210 | Farrehi, Peter | | | | | X | | | - | - | - | - | - | - |
| 211 | Faucher, Kim | Faucher, Kim; URSA Minor Limited | X | | | X | | | 200,000.00 | - | (160,836.22) | - | 39,163.78 | - |
| 212 | Feit, Steven | | | | | | X | | 400,000.00 | 400,000.00 | (11,821.67) | (11,821.67) | 388,178.33 | 388,178.33 |
| 213 | Felmlee, Kevin & Margaret | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 214 | Fernandes, Chris | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 215 | Fields, Charles | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 216 | Firoz, Khurram | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 879 | Fischer, Carl | | | | | | X | | - | 150,000.00 | - | (60,000.00) | - | 90,000.00 |
| 217 | Fisher, Colby | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 218 | Fisher, Daniel | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 219 | Fisher, Jacob | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 220 | Fisher, John M. | | | | | | | X | 50,000.00 | 50,000.00 | (75,681.07) | (75,681.07) | (25,681.07) | (25,681.07) |
| 221 | Fisher, Lisa | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 222 | Follett, Raymond | | | | | | X | | 345,000.00 | 345,000.00 | (77,688.83) | (77,688.83) | 267,311.17 | 267,311.17 |
| 223 | Foreman, Sharon | | | | | | | X | 499,548.00 | 64,548.00 | (670,700.69) | (1,120,132.15) | (171,152.69) | (1,055,584.15) |
| 224 | Forkner, David | | | | | | X | | 400,000.00 | 400,000.00 | - | - | 400,000.00 | 400,000.00 |
| 816 | Forsman, Johan | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 225 | Fowler, Richard | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 227 | Fragala-Pories, Debra | | | | | | X | | 445,000.00 | 445,000.00 | (30,410.84) | (30,410.84) | 414,589.16 | 414,589.16 |
| 994 | Frank, Bradford | | | | | | X | | - | 600,000.00 | - | (35,465.02) | - | 564,534.98 |
| 226 | Frankforter, Tammy | | | | | | X | | 158,000.00 | 158,000.00 | - | - | 158,000.00 | 158,000.00 |
| 228 | Frechette, Glynn | | | | | | X | | 200,000.00 | 200,000.00 | (5,910.84) | (5,910.84) | 194,089.16 | 194,089.16 |
| 1005 | Freedom Impact Consulting | | | | | | | X | - | 600,000.00 | - | (8,027,006.83) | - | (7,427,006.83) |
| 229 | Friend, Tracy | | | | | | X | | 50,000.00 | 50,000.00 | (10,000.00) | (10,000.00) | 40,000.00 | 40,000.00 |
| 230 | Froe, Felicia | | | | | | X | | - | 50,000.00 | - | (5,416.67) | - | 44,583.33 |
| 906 | Fryer, Linda | | X | X | | X | | | - | - | - | - | - | - |
| 231 | Furnish, Dan | | | | | | X | | 400,000.00 | 400,000.00 | (15,910.84) | (15,910.84) | 384,089.16 | 384,089.16 |
| 232 | Furnish, Dorothy | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 878 | Furqueron, Buddy | | | | | | X | | - | 100,000.00 | - | (30,000.00) | - | 70,000.00 |
| 233 | Gaarlandt, Christopher | | | | | | X | | 500,000.00 | 500,000.00 | (5,910.84) | (5,910.84) | 494,089.16 | 494,089.16 |
| 234 | Gaffney, Joseph | | | | | | X | | 100,000.00 | 840,000.00 | (482,494.59) | (482,494.59) | (382,494.59) | 357,505.41 |
| 865 | Galizio, Christopher | | | | | | X | | - | 200,000.00 | - | (34,188.83) | - | 165,811.17 |
| 235 | Gallegos, Steven | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 236 | Gandhi, Shreta | | | | | | X | | 250,000.00 | 250,000.00 | (66,872.28) | (66,872.28) | 183,127.72 | 183,127.72 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | Gardner, Scott | | | | | | X | | 300,000.00 | 300,000.00 | (78,755.43) | (78,755.43) | 221,244.57 | 221,244.57 |
| 238 | Garduno, Luis Eduardo | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 239 | Garner, Scott | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 1044 | Gates, Judith Ann | | | | | | X | | 200,000.00 | 200,000.00 | (14,401.74) | (14,401.74) | 185,598.26 | 185,598.26 |
| 240 | Geller, Nicholas | | | | | | X | | 950,000.00 | 950,000.00 | (334,361.38) | (334,361.38) | 615,638.62 | 615,638.62 |
| 241 | Georgen, Kristopher and Jaymie | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 242 | German, Don | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 1035 | Gershberg, Steven J. | | | | | | | X | - | - | - | - | - | - |
| 243 | Gertz, Tim | | | | | | X | | 380,000.00 | 380,000.00 | (164,402.10) | (164,402.10) | 215,597.90 | 215,597.90 |
| 246 | Ghetmiri, Seena | | | | | | | X | - | - | - | - | - | - |
| 247 | Giarrana, Aaron | | | | | | X | | 500,000.00 | 500,000.00 | - | - | 500,000.00 | 500,000.00 |
| 248 | Gill, Sean & Jennifer | | | | | | X | | 150,000.00 | 150,000.00 | (18,394.53) | (18,394.53) | 131,605.47 | 131,605.47 |
| 249 | Gillenwater, Debra | | | | | | X | | 25,000.00 | 25,000.00 | - | - | 25,000.00 | 25,000.00 |
| 250 | Gillesby, Jonathan | | | | | | X | | 301,000.00 | 301,000.00 | (105,688.82) | (105,688.82) | 195,311.18 | 195,311.18 |
| 251 | Glick, Phares | | | | | | | X | 100,000.00 | 100,000.00 | (162,993.24) | (162,993.24) | (62,993.24) | (62,993.24) |
| 819 | Glover, Jeff | | X | | | X | | | 87,000.00 | - | (9,000.00) | - | 78,000.00 | - |
| 252 | Godon, Brian (Irrevocable Trust dated August 1, 2021) | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 253 | Godon, Susan (Irrevocable Trust dated August 1, 2021) | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 254 | Godon, Travis | Godon, Travis; Stealth Capital, LLC | | | | | X | | 350,000.00 | 350,000.00 | (336,962.76) | (336,962.76) | 13,037.24 | 13,037.24 |
| 255 | Goldberg, Cary | | | | | | X | | 600,000.00 | 600,000.00 | (167,180.69) | (167,180.69) | 432,819.31 | 432,819.31 |
| 1012 | Golden Beach Investment | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 257 | Goldovsky, Alex | | | | | | X | | 1,300,000.00 | 1,300,000.00 | (100,000.00) | (100,000.00) | 1,200,000.00 | 1,200,000.00 |
| 258 | Good, Michael | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 259 | Good, Roy | | | | | | | X | 100,000.00 | 100,000.00 | (162,993.24) | (162,993.24) | (62,993.24) | (62,993.24) |
| 260 | Goodrich, Jeremy & McKenzie | | | | | | X | | 50,000.00 | 50,000.00 | (5,416.67) | (5,416.67) | 44,583.33 | 44,583.33 |
| 261 | Gorrell, Mark | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 1006 | Grace Bay Capital Trust | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 263 | Graham, Tim - LTV | Graham, Tim/ Christine; LTV Private Equity Inc. | X | | | X | | | 375,000.00 | - | (373,857.20) | - | 1,142.80 | - |
| 885 | Grasso, Dennis & Cindy | | | | | | | X | 125,000.00 | 125,000.00 | - | (197,206.00) | 125,000.00 | (72,206.00) |
| 264 | Gravley, Trent | | | | | | X | | 100,000.00 | 100,000.00 | (8,141.16) | (8,141.16) | 91,858.84 | 91,858.84 |
| 265 | Gray Line Holdings, LLC (Matthew Camire) | | | | | | X | | 300,000.00 | 300,000.00 | (197,125.00) | (197,125.00) | 102,875.00 | 102,875.00 |
| 1020 | Gray, Staci | | | | | | X | | - | 100,000.00 | - | (4,032.00) | - | 95,968.00 |
| 1021 | Graystone Fund LLC | | | | | | X | | - | 402,000.00 | - | (230,061.41) | - | 171,938.59 |
| 267 | Green Family Living Trust | | | | | | X | | 200,000.00 | 200,000.00 | (16,282.33) | (16,282.33) | 183,717.67 | 183,717.67 |
| 266 | Green, Brian | | | | | | X | | 101,000.00 | 101,000.00 | (63,600.00) | (63,600.00) | 37,400.00 | 37,400.00 |
| 268 | Green, Tom | | | | | | | X | 200,000.00 | 200,000.00 | (325,986.49) | (325,986.49) | (125,986.49) | (125,986.49) |
| 950 | Gregory / Tressa Trahan Or Trustee (G&T Management, LLC / Arnauldville, LA) | | X | X | | X | | | 1,778,690.00 | - | (451,914.63) | - | 1,326,775.37 | - |
| 269 | Greymont, Lori | | | | | | | X | - | 250,000.00 | - | (344,024.08) | - | (94,024.08) |
| 926 | Griffith, Stephen Craig | | | | | | | X | - | - | - | (236,837.09) | - | (236,837.09) |
| 1011 | Grodin, Lawrence | | | | | | X | | - | 100,000.00 | - | (93,987.50) | - | 6,012.50 |
| 270 | Groover, Steve | | | | | | X | | 250,000.00 | 450,000.00 | (35,458.33) | (340,888.35) | 214,541.67 | 109,111.65 |
| 271 | Gruver, Thomas | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 272 | Guddati, Suresh | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 273 | Gutierrez, Steven | | | | | | X | | 601,000.00 | 601,000.00 | (167,510.49) | (167,510.49) | 433,489.51 | 433,489.51 |
| 905 | Gutterman, Lauren | | | | | | | X | - | 30,000.00 | - | (38,871.02) | - | (8,871.02) |
| 275 | Gwilt, Natasha | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 276 | GZ Real Estate Holdings | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 278 | Haas, Thomas | | | | | | | X | 200,000.00 | 200,000.00 | (228,701.57) | (228,701.57) | (28,701.57) | (28,701.57) |
| 279 | Haley, Ryan | | | | | | X | | 250,000.00 | 250,000.00 | (8,866.25) | (8,866.25) | 241,133.75 | 241,133.75 |
| 280 | Hamby, Timothy Scott | | | | | | | X | 200,000.00 | 200,000.00 | (284,136.33) | (284,136.33) | (84,136.33) | (84,136.33) |
| 961 | Hamilton, David | | | | | | X | | - | 100,000.00 | - | (40,000.00) | - | 60,000.00 |
| 281 | Hammer, David & Linette | | | | | | X | | 100,000.00 | 100,000.00 | (17,094.42) | (17,094.42) | 82,905.58 | 82,905.58 |
| 282 | Hammer, Joshua D. | | | | | | X | | 450,000.00 | 450,000.00 | (135,141.63) | (135,141.63) | 314,858.37 | 314,858.37 |
| 283 | Hammond, Matthew | | | | | | X | | 300,000.00 | 300,000.00 | - | (11,821.67) | 300,000.00 | 288,178.33 |
| 284 | Hanik, Mark | | | | | | X | | 200,000.00 | 200,000.00 | (16,282.33) | (16,282.33) | 183,717.67 | 183,717.67 |
| 285 | Hanna, Scott | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 286 | Hansen, Robert & Kathryn | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 287 | Hanson, Chad | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 898 | Harasin, Jean M. or John M. | | | | | | X | | - | 835,000.00 | - | (670,235.06) | - | 164,764.94 |
| 288 | Harder, Christopher | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 289 | Hardy, Mark | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 290 | Harper, Carol & Chris | | | | | | X | | 200,000.00 | 200,000.00 | (131,416.67) | (131,416.67) | 68,583.33 | 68,583.33 |
| 291 | Harris, Virginia | | | | | | X | | 400,000.00 | 400,000.00 | (140,000.00) | (140,000.00) | 260,000.00 | 260,000.00 |
| 292 | Hartman, Elmer & Julieann | | | | | | X | | 100,000.00 | 100,000.00 | - | (5,910.84) | 100,000.00 | 94,089.16 |
| 293 | Hartman, William Scott | | | | | | X | | 33,000.00 | 33,000.00 | - | - | 33,000.00 | 33,000.00 |
| 295 | Haruguchi, Mark | | | | | | X | | 200,000.00 | 200,000.00 | (10,000.00) | (10,000.00) | 190,000.00 | 190,000.00 |
| 296 | Hassanzadeh, Mehran | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 294 | Hatcher, Steven | | | | | | X | | 425,000.00 | 425,000.00 | (423,456.54) | (423,456.54) | 1,543.46 | 1,543.46 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported | Determined | Reported | Determined | Reported | Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CLAIM STATUS (preliminary) | | | CASH CONTRIBUTIONS | | CASH RETURN PAYMENTS | | NET CASH LOSS | |
| 944 | Hayes, Kenneth | | | | | | | X | $ - | $ 146,625.00 | $ - | $ (203,645.83) | $ - | $ (57,020.83) |
| 297 | Hayle, Denise | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (8,141.16) | $ (8,141.16) | $ 91,858.84 | $ 91,858.84 |
| 298 | Haynes, Brandon | | | | | | X | | $ 50,000.00 | $ 50,000.00 | $ (9,375.00) | $ (9,375.00) | $ 40,625.00 | $ 40,625.00 |
| 299 | Haynes, Kent | Haynes, Kent; Quest Trust Company FBO kent T Haynes, IRA #2959271 | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (7,824.37) | $ (7,824.37) | $ 292,175.63 | $ 292,175.63 |
| 300 | Hebbler, Steve | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 302 | Helton, John | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (200,616.83) | $ (200,616.83) | $ 99,383.17 | $ 99,383.17 |
| 303 | Henkel, Lyle and Vickie | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 304 | Hesby, Krista | | | | | | X | | $ 150,000.00 | $ 150,000.00 | $ (25,641.63) | $ (25,641.63) | $ 124,358.37 | $ 124,358.37 |
| 899 | Heveroh, Jeff & Melanie | | | | | | | X | $ 225,000.00 | $ 225,000.00 | $ - | $ (347,984.20) | $ 225,000.00 | $ (122,984.20) |
| 305 | Hexad Holdings, LLC (Ian & Jennifer Kurth) | | | | | | | X | $ 200,000.00 | $ 200,000.00 | $ (202,750.00) | $ (202,750.00) | $ (2,750.00) | $ (2,750.00) |
| 307 | Heyman, Mark & Annette | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 306 | Heyman, Mitchell & Susan | Heyman Health LLC; Heyman, Mitchell & Susan | | | | | X | | $ 150,000.00 | $ 160,030.00 | $ (136,875.00) | $ (146,905.00) | $ 13,125.00 | $ 13,125.00 |
| 308 | Heyward, Clayton | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 309 | Hilgert, Chris | | | | | | X | | $ 150,000.00 | $ 150,000.00 | $ - | $ (40,000.00) | $ 150,000.00 | $ 110,000.00 |
| 909 | Hinson, Natalie D. | | | | | | X | | $ - | $ 700,000.00 | $ - | $ (246,375.00) | $ - | $ 453,625.00 |
| 310 | Hofer, Kendall | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (25,052.09) | $ (25,052.09) | $ 174,947.91 | $ 174,947.91 |
| 311 | Hoffman, Dean | | X | | | X | | | $ 400,000.00 | $ - | $ (370,593.15) | $ - | $ 29,406.85 | $ - |
| 312 | Hold2, LLC (Clayton Cobb) | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (298,500.00) | $ (298,500.00) | $ 101,500.00 | $ 101,500.00 |
| 313 | Hollywood Serra LLC | | | | | | X | | $ 2,150,000.00 | $ 1,325,000.00 | $ (838,063.93) | $ (83,333.33) | $ 1,311,936.07 | $ 1,241,666.67 |
| 314 | Holston, Hope | | | | | | X | | $ - | $ 24,750.00 | $ - | $ - | $ - | $ 24,750.00 |
| 1047 | Holton, Lance T. | | X | | X | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 315 | Honer, Jeff | | | | | | X | | $ 1,000,000.00 | $ 1,000,000.00 | $ - | $ - | $ 1,000,000.00 | $ 1,000,000.00 |
| 316 | Hoover, Kevin & Joyce (JTWROS) | Hoover, Kevin & Joyce; Hoover, Kevin & Joyce (JTWROS) | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (232,791.67) | $ (232,791.67) | $ 67,208.33 | $ 67,208.33 |
| 317 | Hornwood, Julie | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 318 | Horst, Gerald | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 319 | Hruska, Nathan | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (40,000.00) | $ (40,000.00) | $ 60,000.00 | $ 60,000.00 |
| 320 | Huang, Kevin | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 321 | Hudzinski, Tony & April | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 322 | Hughes, Gregg | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 323 | Hull, Charles Bradley (Leading Edge Design Solutions, LLC) | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 324 | Humphreys, Geoff & Patricia | | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (10,000.00) | $ (10,000.00) | $ 240,000.00 | $ 240,000.00 |
| 325 | Humphreys, William | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (67,094.42) | $ (67,094.42) | $ 232,905.58 | $ 232,905.58 |
| 326 | Hunsicker-Morrissey, Ann | Hellertown Management LLC 401K psp; Hunsicker Morrissey, Ann | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (198,166.74) | $ (198,166.74) | $ 51,833.26 | $ 51,833.26 |
| 327 | Hurwitz, John | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (25,910.84) | $ (35,910.84) | $ 274,089.16 | $ 264,089.16 |
| 328 | Huskey, Oliver | | | | | | X | | $ 150,000.00 | $ 150,000.00 | $ - | $ - | $ 150,000.00 | $ 150,000.00 |
| 329 | Hutcherson, Carl | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 330 | Hyland, Brent | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 331 | Idiculla, Anil | | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ - | $ - | $ 250,000.00 | $ 250,000.00 |
| 332 | Industria, LLC (Michiel Laubscher) | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (168,247.28) | $ (168,247.28) | $ 31,752.72 | $ 31,752.72 |
| 333 | Ingram, Stephen | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 335 | Inscoe, Neal | | | | | | X | | $ 100,000.00 | $ 150,000.00 | $ - | $ (45,625.00) | $ 100,000.00 | $ 104,375.00 |
| 824 | Irvine, Lance | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (20,000.00) | $ (20,000.00) | $ 80,000.00 | $ 80,000.00 |
| 338 | Jackson, David | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 339 | Jacob, Bobby | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (10,000.00) | $ (10,000.00) | $ 190,000.00 | $ 190,000.00 |
| 971 | Jade Park LLC | | | | | | X | | $ - | $ 200,000.00 | $ - | $ - | $ - | $ 200,000.00 |
| 340 | Jakka, Ram & Nimma, Kavitha | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 897 | James Machine Works, LLC | | | | | | X | | $ - | $ 439,875.00 | $ - | $ (110,287.11) | $ - | $ 329,587.89 |
| 341 | Jayaswal, Neerav | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (50,000.00) | $ (50,000.00) | $ 150,000.00 | $ 150,000.00 |
| 342 | Jensen, Ben & Sondra | | | | | | | X | $ - | $ - | $ - | $ - | $ - | $ - |
| 343 | Jensen, Bradley | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 344 | Jensen, Zachary | | | | | | X | | $ 450,000.00 | $ 450,000.00 | $ (136,875.00) | $ (136,875.00) | $ 313,125.00 | $ 313,125.00 |
| 345 | Jernigan , Jake | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 938 | JHM3 401K Plan | | | | | | | X | $ - | $ - | $ - | $ (145,425.83) | $ - | $ (145,425.83) |
| 346 | JLZ Holdings (Justin Zook) | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (127,750.00) | $ (127,750.00) | $ 72,250.00 | $ 72,250.00 |
| 348 | Johnson, Gary | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (34,188.83) | $ (34,188.83) | $ 165,811.17 | $ 165,811.17 |
| 349 | Johnson, Jay & Jami | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (16,282.33) | $ (16,282.33) | $ 183,717.67 | $ 183,717.67 |
| 350 | Johnson, Max R. | | | | | | X | | $ 200,000.00 | $ 300,000.00 | $ (40,454.81) | $ (40,454.81) | $ 159,545.19 | $ 259,545.19 |
| 351 | Johnson, Roxanne | | | | | | X | | $ 150,000.00 | $ 100,000.00 | $ (48,062.50) | $ (48,062.50) | $ 101,938.00 | $ 51,937.50 |
| 352 | Jone, Raymond | | | | X | X | | | $ 700,000.00 | $ 700,000.00 | $ (230,026.88) | $ (230,026.88) | $ 469,973.12 | $ 469,973.12 |
| 354 | Jones, Dustin | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (181,805.03) | $ (181,805.03) | $ 18,194.97 | $ 18,194.97 |
| 913 | Jones, Paul | | | | | | | X | $ - | $ - | $ - | $ (87,243.31) | $ - | $ (87,243.31) |
| 355 | Jorgenson, Alan & Melissa | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 356 | Jorgenson, Todd | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 357 | Kaloper, Chris | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 358 | Kamburis, George & Margie | | X | | | X | | | $ 195,000.00 | $ - | $ (168,075.42) | $ - | $ 26,924.58 | $ - |
| 359 | Karavati, Damu | | | | | | X | | $ 325,000.00 | $ 325,000.00 | $ (7,388.55) | $ (7,388.55) | $ 317,611.45 | $ 317,611.45 |
| 360 | Kastanie Holdings, LLC (Steven Lesmeister) | | | | | | | X | $ 200,000.00 | $ 200,000.00 | $ (208,940.44) | $ (208,940.44) | $ (8,940.44) | $ (8,940.44) |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported | Determined | Reported | Determined | Reported | Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CLAIM STATUS** (preliminary) | | | **CASH CONTRIBUTIONS** | | **CASH RETURN PAYMENTS** | | **NET CASH LOSS** | |
| 361 | Kauffman, Anna | | | | | | X | | 200,000.00 | 500,000.00 | (207,776.49) | (274,058.82) | (7,776.49) | 225,941.18 |
| 362 | Kauffman, Omar | | | | | | X | | 700,000.00 | 1,100,000.00 | (598,729.62) | (675,011.95) | 101,270.38 | 424,988.05 |
| 363 | Kauffman, Jonathan | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 364 | Kaza, Ravi | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 365 | Keels, Billy | Chancally LLC; Keels, Billy | | | | | | X | 2,590,000.00 | 700.00 | (495,524.56) | - | 2,094,475.44 | 700.00 |
| 366 | Keels, Elmer & Anna Ford | | | | | | X | | - | 2,675,000.00 | - | (334,688.00) | - | 2,340,312.00 |
| 367 | Kelley, Anna | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 368 | Kent, Steve & Kristine | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 369 | Kesic, Miroslav | | | | | | X | | 2,075,000.00 | 2,075,000.00 | (109,108.36) | (109,108.36) | 1,965,891.64 | 1,965,891.64 |
| 370 | Kho, Soochuen Tricia | | | | | | X | | 225,000.00 | 225,000.00 | (45,000.00) | (45,000.00) | 180,000.00 | 180,000.00 |
| 371 | Kilpatrick, Brandon | | | | | | X | | - | 24,750.00 | - | - | | 24,750.00 |
| 372 | Kim, Sung Wan | | X | | | X | | | 2,931,796.33 | - | (1,631,365.75) | - | 1,300,430.58 | - |
| 374 | Kimbrough, Ray | | | | | | X | | 75,000.00 | 75,000.00 | (15,000.00) | (15,000.00) | 60,000.00 | 60,000.00 |
| 375 | Kinchen, Wendy | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 377 | King Jr., Amos | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 376 | King, Amos | | | | | | X | | 850,000.00 | 850,000.00 | (585,665.70) | (585,665.70) | 264,334.30 | 264,334.30 |
| 378 | King, Daniel | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 379 | King, Sam | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 380 | Kirkpatrick, Chad | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 1008 | Kitchen, Jeffrey W. | | | | | | X | | - | 202,000.00 | - | (133,000.00) | - | 69,000.00 |
| 900 | Kitchen, John | | | | | | X | | - | 351,000.00 | - | (96,500.00) | - | 254,500.00 |
| 381 | Klabo, Matt | | | | | | X | | 201,000.00 | 201,000.00 | (93,600.00) | (93,600.00) | 107,400.00 | 107,400.00 |
| 863 | Klena, Kalan | | | | | | | X | - | - | - | - | - | - |
| 382 | Koerbel, Paige | | | | | | X | | - | 250,000.00 | - | (70,000.00) | - | 180,000.00 |
| 383 | Kopelson, Aaron | | | | | | X | | 700,000.00 | 700,000.00 | (156,232.33) | (156,282.33) | 543,767.67 | 543,717.67 |
| 384 | Korkis , Baskal | | | | | | X | | 50,000.00 | 50,000.00 | (15,000.00) | (20,000.00) | 35,000.00 | 30,000.00 |
| 385 | Kowalski, Doug | | | | | | X | | 2,500,000.00 | 2,500,000.00 | (232,694.87) | (232,694.87) | 2,267,305.13 | 2,267,305.13 |
| 386 | Kramer, Al | | | | | | X | | 100,000.00 | 100,000.00 | (14,583.33) | (14,583.33) | 85,416.67 | 85,416.67 |
| 387 | Kramer, Kimberly | | X | | | X | | | 100,000.00 | - | (14,583.33) | - | 85,416.67 | - |
| 388 | Krastein, Greg & Mariana | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 389 | Krause, Tom | | | | | | X | | 150,000.00 | 150,000.00 | (128,952.11) | (128,952.78) | 21,047.89 | 21,047.22 |
| 822 | Kreitner, Edward & Susan | | | | | | X | | 200,000.00 | 200,000.00 | (34,188.83) | (34,188.83) | 165,811.17 | 165,811.17 |
| 390 | Krueger, Beverly - Hungry Children's Revocable Living Trust | | | | | | X | | 400,000.00 | 400,000.00 | (11,821.67) | (11,821.67) | 388,178.33 | 388,178.33 |
| 391 | Krupey, John | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 392 | Kuczynski, Craig | | | | | | X | | 200,000.00 | 200,000.00 | (80,000.00) | (80,000.00) | 120,000.00 | 120,000.00 |
| 393 | Kumar, Abhishek | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 394 | Kumpinsky, Ariel | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 397 | Kuriawa, Justin | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 395 | Kurtz, Kornel | | | | | | X | | 300,000.00 | 300,000.00 | (238,940.44) | (238,940.44) | 61,059.56 | 61,059.56 |
| 959 | Kwon, O J | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 876 | Laflam, Bethany L. | | | | | | X | | - | 100,000.00 | - | (40,000.00) | - | 60,000.00 |
| 398 | Laham, Youssef & Rana | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 399 | LaMarr, Steve & Tracy | | | | | | X | | 100,000.00 | 100,000.00 | (40,000.00) | (40,000.00) | 60,000.00 | 60,000.00 |
| 400 | Landry II, Don | | X | X | | X | | | 315,000.00 | - | (58,095.10) | - | 256,904.90 | - |
| 401 | Landry, Kevin | | | | | | X | | 100,000.00 | 200,000.00 | - | (14,583.33) | 100,000.00 | 185,416.67 |
| 403 | Landry, Madeline | | | | | | X | | 10,000.00 | 10,000.00 | (9,750.00) | (7,800.00) | 250.00 | 2,200.00 |
| 404 | Landry, Mike & Madeline | | | | | | X | | 650,000.00 | 650,000.00 | (363,620.81) | (363,620.99) | 286,379.19 | 286,379.01 |
| 405 | Landry, Tracy & Julia | | | | | | X | | 100,000.00 | 100,000.00 | (18,750.00) | (18,750.00) | 81,250.00 | 81,250.00 |
| 406 | Lane, Chris | | | | | | X | | 3,050,000.00 | 5,275,000.00 | (3,497,654.01) | (3,601,681.77) | (447,654.01) | 1,673,318.23 |
| 407 | Lang, Chen | | | | | | X | | 1,000,000.00 | 1,000,000.00 | (181,000.00) | (181,000.00) | 819,000.00 | 819,000.00 |
| 408 | Lansing, Shane | | | | | | | X | 50,000.00 | 50,000.00 | (71,034.08) | (71,034.08) | (21,034.08) | (21,034.08) |
| 409 | Lapp, Reuben B. | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 410 | Larocque, Brandon | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 411 | LaRose, Jim | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 413 | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust) | Lasley IV, Frank (Includes Sankadoe Solutions, Quest Trust); Quest Trust Company FBO Frank A Lasley, IV Roth #353981 | | | | | X | | 100,000.00 | 875,000.00 | (12,493.16) | (188,709.13) | 87,506.84 | 686,290.87 |
| 412 | Lasley, Andrew | | | | | | X | | - | 603,000.00 | - | (495,625.00) | - | 107,375.00 |
| 414 | Laune, Thomas | | | | | | X | | 1,632,500.00 | 1,632,500.00 | (468,499.47) | (468,499.47) | 1,164,000.53 | 1,164,000.53 |
| 416 | Lawler, Mark & Brenda | | | | | | X | | 75,000.00 | 75,000.00 | (13,593.75) | (27,187.50) | 61,406.25 | 47,812.50 |
| 815 | Le, Barbara | | | | | | X | | 200,000.00 | 200,000.00 | (60,000.00) | (60,000.00) | 140,000.00 | 140,000.00 |
| 417 | Learn, Scott | | | | | | X | | 401,000.00 | 401,000.00 | - | (181,046.20) | 401,000.00 | 219,953.80 |
| 418 | Leavitt, Evelyn | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 423 | Lee Jr, James | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 424 | Lee Jr, James & Lee, Wendy | | | | | | X | | 150,000.00 | 150,000.00 | - | - | 150,000.00 | 150,000.00 |
| 826 | Lee, Christopher David | | | | | | X | | 1,253,000.00 | 1,253,000.00 | (414,854.28) | (414,854.28) | 838,145.72 | 838,145.72 |
| 419 | Lee, David | | | | | | X | | 625,000.00 | 625,000.00 | (343,851.58) | (343,851.57) | 281,148.42 | 281,148.43 |
| 420 | Lee, Kwansoo | | | X | | X | | | 4,607,638.00 | 4,607,638.00 | (474,986.83) | (474,986.83) | 4,132,651.17 | 4,132,651.17 |
| 421 | Lee, Margaret Ann | | | | | | X | | 426,000.00 | 551,000.00 | (289,390.18) | (289,390.18) | 136,609.82 | 261,609.82 |
| 422 | Lee, Robert | | | | | | X | | 200,000.00 | 200,000.00 | - | (40,000.00) | 200,000.00 | 160,000.00 |
| 425 | Lee-Warner , Jonathan | | | | | | X | | 200,000.00 | 200,000.00 | (15,910.84) | (15,910.84) | 184,089.16 | 184,089.16 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | Lefor, Glenn | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 427 | Libby, Wesley & Dana | | | | | | X | | 200,000.00 | 200,000.00 | (81,000.00) | (81,000.00) | 119,000.00 | 119,000.00 |
| 428 | Lillie, Ryan | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 429 | Lim, Adam | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 432 | Linquest, Suzanne - Trust Diersson Zachery | Lindquist, Suzanne - Trust Diersson Zachery; Lindquist, Suzanne | | | | | X | | 115,000.00 | 115,000.00 | (105,468.28) | (105,468.28) | 9,531.72 | 9,531.72 |
| 430 | Linthicum, Corey | | | | | | X | | 250,000.00 | 250,000.00 | (40,000.00) | (40,000.00) | 210,000.00 | 210,000.00 |
| 431 | Livingston, Mark | | | | | | X | | 310,000.00 | 310,000.00 | - | (122,500.00) | 310,000.00 | 187,500.00 |
| 433 | Louie, Kayson | Kayson Alden Louie and Ellenor Jing Yin Louie 2012 Trust; Louie, Kayson | | | | | X | | 300,000.00 | 300,000.00 | (11,821.67) | (11,821.67) | 288,178.33 | 288,178.33 |
| 434 | Louis, Mandy | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 435 | Lovinggood, Kristina | | | | | | X | | 66,000.00 | 66,000.00 | - | - | 66,000.00 | 66,000.00 |
| 436 | Lowe, Michael | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 437 | Lowry, Allen Wade | | | | | | X | | 845,500.00 | 845,500.00 | (223,942.18) | (223,942.18) | 621,557.82 | 621,557.82 |
| 862 | Lunter, Ellen | | | | | | | X | - | - | - | - | - | - |
| 842 | M&H Investment Group | M&H Investment Group; M&H Investment Group, LLC - Mauricio Rauld | | | | | | X | - | 576,000.00 | - | (753,621.09) | - | (177,621.09) |
| 438 | Macken, Tim | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 439 | MacNeil, Bonnie | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 440 | Maher, Brian | | | | | | | X | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 441 | Makrauer, Zola | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 442 | Malhotra, Neeraj | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 443 | Manning, Kevin | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 891 | Manuel Estrada / Estrada Group LLC | | | | | | | X | 125,000.00 | 125,000.00 | - | (197,206.00) | 125,000.00 | (72,206.00) |
| 444 | Marceau, Luc | | | | | | X | | 750,000.00 | 750,000.00 | - | - | 750,000.00 | 750,000.00 |
| 445 | Maroon, Garrett | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 454 | Marshall, Ralph | | | | | | X | | 350,000.00 | 350,000.00 | (172,194.41) | (172,194.41) | 177,805.59 | 177,805.59 |
| 446 | Martenson, Chris | | | | | | X | | 200,000.00 | 200,000.00 | (20,000.00) | (20,000.00) | 180,000.00 | 180,000.00 |
| 447 | Martin, Jason | | | | | | X | | 576,000.00 | 576,000.00 | (213,565.66) | (213,565.66) | 362,434.34 | 362,434.34 |
| 448 | Martin, Jeremy & Patricia | | | | | | X | | 1,132,000.00 | 637,000.00 | (542,601.07) | (542,601.07) | 589,398.93 | 94,398.93 |
| 450 | Martin, Thomas | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 451 | Martinchuk, Paul | | | | | | X | | 422,400.00 | 422,400.00 | (306,752.26) | (306,752.26) | 115,647.74 | 115,647.74 |
| 452 | Martinez, Donna | | | | | | X | | 100,000.00 | 100,000.00 | (65,708.33) | (65,708.33) | 34,291.67 | 34,291.67 |
| 453 | Martinssen, Andrew | | | | | | X | | 733,600.00 | 733,600.00 | (466,039.24) | (466,039.24) | 267,560.76 | 267,560.76 |
| 1037 | Mary Yana Burau Revocable Trust UAD 6-10-2011 | | | | | | X | | 400,000.00 | 400,000.00 | (377,187.71) | (377,187.71) | 22,812.29 | 22,812.29 |
| 456 | Mascagni, Samaria | | | | | | X | | 100,000.00 | 400,000.00 | (78,157.61) | (78,157.61) | 21,842.39 | 321,842.39 |
| 457 | Mason, Derek & Yasmine | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 458 | Mathie, Brent Warren | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 459 | Matthews, Mark | | | | | | X | | 400,000.00 | 400,000.00 | (44,188.82) | (44,188.82) | 355,811.18 | 355,811.18 |
| 460 | May, Max | | | | | | X | | 200,000.00 | 200,000.00 | (40,000.00) | (40,000.00) | 160,000.00 | 160,000.00 |
| 464 | McAlees, Karli | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 465 | McAlees, Karli & Jonathan | | | | | | X | | 400,000.00 | 400,000.00 | (267,489.00) | (267,489.10) | 132,511.00 | 132,510.90 |
| 466 | McAlees, Trevor | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 468 | McBride, David | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 469 | McCormick, Traci | | | | | | X | | 500,000.00 | 500,000.00 | (334,361.38) | (334,361.38) | 165,638.62 | 165,638.62 |
| 470 | McGarrah, Chandler | | | | | | X | | 400,000.00 | 400,000.00 | (333,220.00) | (357,916.90) | 66,780.00 | 42,083.10 |
| 471 | McGarrah, Stephen Blake | Bluestrat Holdings, LLC (Stephen Blake McGarrah); McGarrah, Stephen Blake | | | X | X | | | 2,848,000.00 | 2,848,000.00 | (2,132,498.00) | (2,132,494.27) | 715,502.00 | 715,505.73 |
| 472 | McGuckian, Saundra | | | | | | X | | - | 100,000.00 | - | (40,000.00) | - | 60,000.00 |
| 473 | McIntosh, Dave | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 467 | McKay, Bill | | | | | | X | | - | 148,500.00 | - | - | - | 148,500.00 |
| 980 | McLaren, Scott | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 478 | McMullin, Mark | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 474 | MD Holdings, LLC (Jonathan Zook) | | | | | | | X | 100,000.00 | 100,000.00 | (151,362.13) | (151,362.13) | (51,362.13) | (51,362.13) |
| 461 | Meddaugh, Jesse | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 462 | Mehta, Paresh | | | | | | | X | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 463 | Melamed, Hooman | | | | | | X | | 350,000.00 | 350,000.00 | (14,777.09) | (14,777.09) | 335,222.91 | 335,222.91 |
| 475 | Meyer, Dan | | | | | | X | | 475,000.00 | 475,000.00 | (383,651.30) | (383,651.30) | 91,348.70 | 91,348.70 |
| 476 | Meyer, Sasha | | | | | | X | | 100,000.00 | 100,000.00 | (37,421.52) | (37,421.52) | 62,578.48 | 62,578.48 |
| 477 | MeyLoan, LLC (Sasha & Daniel Meyer) | | | | | | X | | 50,000.00 | 50,000.00 | (33,436.14) | (33,436.14) | 16,563.86 | 16,563.86 |
| 1027 | MH & B Enterprises, LLC | | | | | | | X | - | - | - | (44,776.40) | - | (44,776.40) |
| 480 | Miller, David | | | | | | X | | 40,000.00 | 40,000.00 | - | - | 40,000.00 | 40,000.00 |
| 481 | Miller, Timothy | | | | | | X | | 201,000.00 | 201,000.00 | (101,500.00) | (101,500.00) | 99,500.00 | 99,500.00 |
| 482 | Miller, Tyson | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 483 | Miskimen III, Robert | | | | | | X | | 600,000.00 | 550,000.00 | (29,552.18) | (29,554.18) | 570,447.82 | 520,445.82 |
| 484 | Mixon, Kit | | | | | | X | | 74,250.00 | 74,250.00 | - | - | 74,250.00 | 74,250.00 |
| 486 | Mody, Daven | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 487 | Mody, Sapan | | | | | | X | | 326,000.00 | 326,000.00 | (63,600.00) | (63,600.00) | 262,400.00 | 262,400.00 |
| 485 | Moeller, Courtney | | | | | | X | | 105,000.00 | 105,000.00 | (24,016.00) | (24,016.00) | 80,984.00 | 80,984.00 |
| 488 | Mohlman, Andrew | | | | | | X | | 1,126,000.00 | 1,126,000.00 | (628,963.52) | (756,278.32) | 497,036.48 | 369,721.68 |
| 449 | Molinelli, Nolan Martin & Elise | | | | | | X | | 500,000.00 | 500,000.00 | (267,489.10) | (267,489.10) | 232,510.90 | 232,510.90 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported (Cash Contributions) | Determined (Cash Contributions) | Reported (Cash Return Payments) | Determined (Cash Return Payments) | Reported (Net Cash Loss) | Determined (Net Cash Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 490 | Moncla, Leon Charles, Moncla Family Partnership & affiliates of "Moncla Parties" | | | X | | X | | | 14,692,257.43 | - | (680,601.06) | - | 14,011,656.37 | - |
| 491 | Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims) | Monson III, Cyrus; Monson III, Cyrus & Revocable Trust Dated Nov 10, 2020 (3 claims); Cyrus E. Monson Revocable Trust dated November 10, 2020 | | | | | X | | 1,795,000.00 | 1,845,000.00 | (1,128,009.61) | (1,128,009.94) | 666,990.39 | 716,990.06 |
| 492 | Monson, Taylor | | | | | | X | | 100,000.00 | 50,000.00 | (14,583.33) | (14,583.33) | 85,416.67 | 35,416.67 |
| 990 | Moody, Hamp | | X | | | X | | | 100,000.00 | - | - | - | 100,000.00 | - |
| 493 | Moon, Brian | | | | | | X | | 100,000.00 | 100,000.00 | (10,833.33) | (10,833.33) | 89,166.67 | 89,166.67 |
| 494 | Moreno, Anthony | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 495 | Morgan II, Russell | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 496 | Morrison, Aaron | | | | | | X | | 200,000.00 | 200,000.00 | (34,188.84) | (34,188.84) | 165,811.16 | 165,811.16 |
| 497 | Moschel, Brian (BTM Real Estate Holdings LLC) | | | | | | X | | 200,000.00 | 200,000.00 | (34,188.84) | (34,188.84) | 165,811.16 | 165,811.16 |
| 498 | Mountain Shadows Lane, LP (Kevin Wilson) | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 499 | MRA Enterprises, LLC (Tim Gertz) | | | | | | | X | 150,000.00 | 150,000.00 | (203,208.20) | (203,208.20) | (53,208.20) | (53,208.20) |
| 1045 | MS Capture GP | | | | | | | | - | - | - | - | - | - |
| 500 | Muente, Kirk | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 501 | Muente, Suzanne | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 502 | Muré, Joey | | | | | | X | | 100,000.00 | 100,000.00 | | | 100,000.00 | 100,000.00 |
| 503 | Murphy, George | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 504 | Murphy, Michael | | | | | | X | | 100,000.00 | 100,000.00 | (40,000.00) | (40,000.00) | 60,000.00 | 60,000.00 |
| 505 | Murray, Al | | | | | | X | | 425,000.00 | 425,000.00 | (340,556.50) | (340,556.50) | 84,443.50 | 84,443.50 |
| 1014 | MWNW Living Trust Dated July 3, 2018 | | | | | | X | | - | 105,000.00 | - | (21,000.00) | - | 84,000.00 |
| 506 | Myers, Walter | | | | | | X | | 110,000.00 | 110,000.00 | (73,559.50) | (73,559.50) | 36,440.50 | 36,440.50 |
| 507 | Nelson, Evan | | | | | | X | | 600,000.00 | 600,000.00 | (140,000.00) | (140,000.00) | 460,000.00 | 460,000.00 |
| 508 | Nene, LLC (Jean T. Gillen) | | | | | | | X | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 509 | Newell , Ryan | | | | | | X | | 150,000.00 | 150,000.00 | (45,000.00) | (45,000.00) | 105,000.00 | 105,000.00 |
| 510 | Ngo, Olivier | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 511 | Nguyen, Dat | | | X | X | | | | 100,000.00 | 100,000.00 | (65,708.33) | (65,708.33) | 34,291.67 | 34,291.67 |
| 930 | Nichols, Tina | | | | | | X | | - | 100,000.00 | - | (77,463.32) | - | 22,536.68 |
| 827 | Niebuhr, Bradley & Emily | | | | | | X | | 60,000.00 | 60,000.00 | (23,000.00) | (23,000.00) | 37,000.00 | 37,000.00 |
| 512 | Niebuhr, Sandy & Jerry | | | | | | X | | 200,000.00 | 200,000.00 | (71,000.00) | (71,000.00) | 129,000.00 | 129,000.00 |
| 513 | Nisar, Faizal | | | | | | X | | 2,825,000.00 | 2,825,000.00 | (113,356.35) | (113,356.35) | 2,711,643.65 | 2,711,643.65 |
| 514 | Nissley, David | | | | | | | X | 100,000.00 | 100,000.00 | (162,993.24) | (162,993.24) | (62,993.24) | (62,993.24) |
| 515 | Noblitt, Brent | | | | | | X | | 300,000.00 | 300,000.00 | (5,910.84) | (5,910.84) | 294,089.16 | 294,089.16 |
| 516 | Nolan, Matt | | X | X | | X | | | 207,500.00 | - | (68,214.69) | - | 139,285.31 | - |
| 517 | Noles, Russell & Karrah | | | | | | X | | 315,000.00 | 225,000.00 | - | - | 315,000.00 | 225,000.00 |
| 1024 | Norlasco, Wagner | | | | | | X | | - | 412,500.00 | - | - | - | 412,500.00 |
| 912 | Norvelle Weekley | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 1029 | NSW Holding Group | | | | | | | X | - | - | - | - | - | - |
| 518 | Odegard, Chris | | | | | | | X | 100,000.00 | 100,000.00 | (101,375.00) | (101,375.00) | (1,375.00) | (1,375.00) |
| 519 | Olexer, David | Olexer, David; REXELO LLLP | | | | | X | | 200,000.00 | 200,000.00 | (65,708.33) | (65,708.33) | 134,291.67 | 134,291.67 |
| 520 | Oliver, Christopher (OliverGroup LLC) | | | | | | X | | 202,000.00 | 202,000.00 | (127,200.00) | (127,200.00) | 74,800.00 | 74,800.00 |
| 964 | Oliver, James | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 521 | Olson Jr, Thomas | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 942 | Olson, Lyndon L. | | | | | | | X | - | 1,394,473.81 | - | (1,914,000.00) | - | (519,526.19) |
| 852 | Original Number Four (Alan & Suzanne Pizzitola) | | | | | | | X | 1,000,000.00 | 1,000,000.00 | (1,547,049.52) | (1,547,049.58) | (547,049.52) | (547,049.58) |
| 522 | O'Rourke, Sean & Stephanie | | | | | | X | | 200,000.00 | 200,000.00 | (73,512.00) | (73,512.00) | 126,488.00 | 126,488.00 |
| 978 | Ortho Syndicate GP | | | | | | X | | 2,587,500.00 | 2,587,500.00 | - | - | 2,587,500.00 | 2,587,500.00 |
| 523 | Osborn, James | | | | | | X | | 1,755,000.00 | 1,755,000.00 | (969,542.06) | (969,542.06) | 785,457.94 | 785,457.94 |
| 525 | Ovard, Kelly | | | | | | X | | 50,000.00 | 50,000.00 | (25,000.00) | (25,000.00) | 50,000.00 | 25,000.00 |
| 901 | Packard, John | | | | | | | X | 100,000.00 | 100,000.00 | - | (150,778.20) | 100,000.00 | (50,778.20) |
| 526 | Palchuru, Siva | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 527 | Paquin, Ryan | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 528 | Parish, Cindy | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 529 | Park, James & Kum Joo | | | | | | X | | 300,000.00 | 300,000.00 | (10,000.00) | (10,000.00) | 290,000.00 | 290,000.00 |
| 530 | Patel - RAJ Corp | | | | | | X | | 450,000.00 | 450,000.00 | (257,292.00) | (386,889.24) | 192,708.00 | 63,110.76 |
| 867 | Patel, Abhey | | | | | | | X | 100,000.00 | 100,000.00 | (149,046.61) | (149,046.49) | (49,046.61) | (49,046.49) |
| 531 | Patel, Raman | | | | | | | X | 1,500,000.00 | 925,000.00 | (1,333,360.65) | (1,851,165.38) | 166,639.35 | (926,165.38) |
| 532 | Patel, Sunay | Zinnias LLC; Patel, Sunay | | | | | X | | 1,275,000.00 | 1,944,909.00 | (805,331.72) | (927,731.72) | 469,668.28 | 1,017,177.28 |
| 533 | Patel, Tarak | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 534 | Pattillo, Matthew | | | | | | X | | 200,000.00 | 200,000.00 | (16,282.33) | (16,282.33) | 183,717.67 | 183,717.67 |
| 535 | Paulson, John | | | | | | X | | 115,000.00 | 115,000.00 | (41,687.00) | (41,687.50) | 73,313.00 | 73,312.50 |
| 536 | Payne Jr., Phillip Wyatt | | | | | | X | | 100,000.00 | 100,000.00 | (5,910.84) | (5,910.84) | 94,089.16 | 94,089.16 |
| 817 | Peabody, Seth | | | | X | X | | | 2,547,875.00 | 2,547,875.00 | (794,846.60) | (794,846.60) | 1,753,028.40 | 1,753,028.40 |
| 538 | Perez, Pablo | | | | | | X | | 200,000.00 | 200,000.00 | (40,000.00) | (40,000.00) | 160,000.00 | 160,000.00 |
| 539 | Perkinson, Brian | | | | | | X | | 300,000.00 | 300,000.00 | (55,910.84) | (55,910.84) | 244,089.16 | 244,089.16 |
| 540 | Perlis, Charles | | | | | | X | | 373,000.00 | 373,000.00 | (235,200.00) | (234,555.58) | 137,800.00 | 138,444.42 |
| 541 | Perlis, Stephen | Perlis, Stephen; Perlis Holdings Inc.; Perlis Holdings Inc. | X | | | X | | | 648,650.00 | - | (452,986.85) | - | 195,663.15 | - |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | CLAIM STATUS (preliminary) | | | | | | CASH CONTRIBUTIONS | | CASH RETURN PAYMENTS | | NET CASH LOSS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported | Determined | Reported | Determined | Reported | Determined |
| 542 | Perna, Joanna | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 543 | Perrigo, Lucas | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 544 | Perry, Dennis | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 548 | Petitt III, William Alfred & Pettit, Julie | | | | | | X | | 3,128,000.00 | 3,128,000.00 | (1,231,114.02) | (1,231,229.02) | 1,896,885.98 | 1,896,770.98 |
| 545 | Petkas, Alexander James | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 546 | Petkas, Peter James | | | | | | X | | 500,000.00 | 500,000.00 | (41,821.67) | (41,821.67) | 458,178.33 | 458,178.33 |
| 547 | Petra Holdings, LLC (Matt Byler) | | | | | | X | | 200,000.00 | 200,000.00 | (168,247.28) | (168,247.28) | 31,752.72 | 31,752.72 |
| 551 | Pharo Jr., Floyd | | | | | | X | | 100,000.00 | 100,000.00 | (14,583.33) | (14,583.33) | 85,416.67 | 85,416.67 |
| 549 | Pharo, Andrew | | | | | | X | | 10,000.00 | 10,000.00 | (1,458.33) | (1,458.00) | 8,541.67 | 8,542.00 |
| 550 | Pharo, Joey & Wendy | | | | | | | X | 500,000.00 | 300,000.00 | (319,297.97) | (319,297.90) | 180,702.03 | (19,297.90) |
| 552 | Piercy, Robert & Lori | | | | | | X | | 200,000.00 | 200,000.00 | (71,000.00) | (81,000.00) | 129,000.00 | 119,000.00 |
| 553 | Pine, Michael | | | | | | X | | 100,000.00 | 100,000.00 | (4,032.00) | (4,032.00) | 95,968.00 | 95,968.00 |
| 554 | Pinkerton, Gary | Pinkerton, Gary; Sun A OK, LLC | | | X | X | | | 400,000.00 | 664,000.00 | (218,586.61) | (218,586.61) | 181,413.39 | 445,413.39 |
| 555 | Pinkerton, Susan | | | | X | X | | | 1,830,000.00 | 1,566,000.00 | (591,534.56) | (591,534.56) | 1,238,465.44 | 974,465.44 |
| 557 | Pizzitola, Joey | | | | | | X | | 1,300,000.00 | 1,300,000.00 | (1,197,084.61) | (1,197,084.28) | 102,915.39 | 102,915.72 |
| 558 | Plamoottil, Issac | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 559 | Plamoottil, Prema | | | | | | | X | - | - | - | - | - | - |
| 560 | Plank, Laura | | | | | | X | | 600,000.00 | 600,000.00 | (551,625.43) | (551,625.43) | 48,374.57 | 48,374.57 |
| 561 | Pointu, Patrick | | | | | | X | | 50,000.00 | 50,000.00 | - | - | 50,000.00 | 50,000.00 |
| 562 | Poisal, David & Ponnie | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 563 | Polak, Andy | | | | | | X | | 100,000.00 | 100,000.00 | (61,000.00) | (61,000.00) | 39,000.00 | 39,000.00 |
| 564 | Polasek, Kevin | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 565 | Polito, Stephen & Stephanie | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 566 | Poliyanskiy, James Yakov | | | | | | X | | 350,000.00 | 350,000.00 | (131,875.00) | (131,875.00) | 218,125.00 | 218,125.00 |
| 828 | Pollack Brothers Limited | | | | X | X | | | 1,650,000.00 | 1,650,000.00 | (188,323.00) | (188,382.00) | 1,461,677.00 | 1,461,618.00 |
| 567 | Pollack, Adam | | | | X | X | | | 100,000.00 | 100,000.00 | (91,250.00) | (91,250.00) | 8,750.00 | 8,750.00 |
| 568 | Polvorosa, Bradley | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 571 | Poole, William | | | | | | X | | 590,000.00 | 590,000.00 | (200,057.32) | (200,057.32) | 389,942.68 | 389,942.68 |
| 572 | Poole, William (2019 Family Charitable Lead Annuity Trust) | | | | | | | X | 140,000.00 | 140,000.00 | (141,925.00) | (141,925.00) | (1,925.00) | (1,925.00) |
| 573 | Poole, William (2020 Family Charitable Lead Annuity Trust) | | | | | | X | | 60,000.00 | 60,000.00 | (40,123.37) | (40,123.37) | 19,876.63 | 19,876.63 |
| 569 | Pope, Derik | | | | | | X | | 100,000.00 | 100,000.00 | (61,000.00) | (61,000.00) | 39,000.00 | 39,000.00 |
| 570 | Porter II, James | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 574 | Powell, Benjamin | | | | | | X | | 300,000.00 | 300,000.00 | (17,732.51) | (17,732.51) | 282,267.49 | 282,267.49 |
| 575 | Powell, Luke | | | | | | X | | 550,000.00 | 550,000.00 | (112,129.67) | (112,130.08) | 437,870.33 | 437,869.92 |
| 577 | Prestige Z, LLC | | | | | | X | | 247,500.00 | 247,500.00 | - | - | 247,500.00 | 247,500.00 |
| 939 | Process Solutions, Inc. | | | | | | | X | - | - | - | (170,152.14) | - | (170,152.14) |
| 578 | Puri, Gaurav | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 918 | Purkey Jr., Richard | | X | X | X | | | | - | - | - | - | - | - |
| 1030 | Quest Trust Company FBO Amy S Baber IRA # 3119321 | | | | | | | X | - | - | - | - | - | - |
| 916 | Quest Trust Company FBO Peter Pham IRA #3964011 | | | | | | | X | 100,000.00 | 100,000.00 | (21,768.96) | (25,264.52) | 78,231.04 | 74,735.48 |
| 1031 | Quest Trust Company FBO Susan M. Ueber IRA# 1791121 | | | | | | | X | - | - | - | - | - | - |
| 579 | Rachor, James / Mission James Capital LLC / Mission James Capital 2 LLC | | | | | | | X | - | - | - | - | - | - |
| 580 | Rainbow Secure Holdings, LLC (Tara Jackson & Anila Shah) | | | | | | X | | 200,000.00 | 200,000.00 | (131,416.67) | (131,416.67) | 68,583.33 | 68,583.33 |
| 581 | RAIT Energy 121 - Matthew Lewis, Kunzler Bean & Adamson | | | | X | X | | | 1,650,000.00 | 1,650,000.00 | - | - | 1,650,000.00 | 1,650,000.00 |
| 582 | RAIT Energy 122 | | | | | | X | | 825,000.00 | 825,000.00 | - | - | 825,000.00 | 825,000.00 |
| 583 | Randolph, Jacqueline | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 584 | Raney, Jason | | | | | | X | | 99,000.00 | 99,000.00 | - | - | 99,000.00 | 99,000.00 |
| 585 | Rao, Suman | | | | | | X | | 200,000.00 | 200,000.00 | (5,910.84) | (5,910.88) | 194,089.16 | 194,089.12 |
| 586 | Ravit, Bryan | | | | | | X | | 50,000.00 | 50,000.00 | - | - | 50,000.00 | 50,000.00 |
| 587 | Raynor, Chad & Elizabeth | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 588 | Reddy, Gova | | | | | | X | | 200,000.00 | 200,000.00 | (5,910.84) | (5,910.84) | 194,089.16 | 194,089.16 |
| 589 | Refining Style, LLC (Sue Carson) | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 590 | Reichert, Terri | | | | | | X | | 200,000.00 | 200,000.00 | (81,000.00) | (81,000.00) | 119,000.00 | 119,000.00 |
| 1032 | Resale Management Group LLC | | | | | | | X | - | 100,000.00 | - | (109,500.00) | - | (9,500.00) |
| 592 | Rice, Francis | | | | | | X | | 200,000.00 | 200,000.00 | (16,282.33) | (16,282.33) | 183,717.67 | 183,717.67 |
| 593 | Richard, James | | | | | | X | | 99,000.00 | 99,000.00 | (31,115.00) | (31,115.00) | 67,885.00 | 67,885.00 |
| 595 | Richard, Robert Taylor | | | | | | X | | 150,000.00 | 150,000.00 | (21,875.00) | (21,875.00) | 128,125.00 | 128,125.00 |
| 594 | Richard, Ryan | | | | X | X | | | 2,147,000.00 | 2,147,000.00 | (1,256,877.57) | (1,266,627.57) | 890,122.43 | 880,372.43 |
| 596 | Richfield Springs, LLC (Stephen Tomita) | | | | | | X | | 400,000.00 | 400,000.00 | (184,529.61) | (184,529.61) | 215,470.39 | 215,470.39 |
| 829 | Riesselman, John | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 597 | Riggs, Michael | | | | | | X | | 150,000.00 | 150,000.00 | (100,308.41) | (100,308.41) | 49,691.59 | 49,691.59 |
| 598 | Riley, David & Allison | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 979 | Ritchie Revocable Family Trust - 01/09/2009 | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 599 | Ritchie Revocable Family Trust - 12/29/1989 | | | | | | X | | 600,000.00 | 600,000.00 | (36,282.33) | (36,282.33) | 563,717.67 | 563,717.67 |

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported (Cash Contributions) | Determined (Cash Contributions) | Reported (Cash Return Payments) | Determined (Cash Return Payments) | Reported (Net Cash Loss) | Determined (Net Cash Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1026 | Rivers, Stephen | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (20,000.00) | $ - | $ 80,000.00 |
| 919 | RK Mechanical, Inc. | | X | X | | X | | | $ - | $ - | $ - | $ - | $ - | $ - |
| 601 | Robicheaux, Todd & Becky Heap | | | | | | X | | $ 65,000.00 | $ 65,000.00 | $ (9,479.17) | $ (9,479.17) | $ 55,520.83 | $ 55,520.83 |
| 602 | Robin, Chris | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 603 | Robin, Julie | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 604 | Robin, Steven | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 605 | Robinson, Jane - Trustee of Nancy Day | Robinson, Jane - Trustee of Nancy Day; Nancy J. Day 2015 Revocable Living Trust; Nancy J. Day 2025 Revocable Living Trust | X | | | X | | | $ 250,000.00 | $ - | $ (141,041.67) | $ - | $ 108,958.33 | $ - |
| 606 | Robinson, Jane & Tanisawa, Ross | Robinson, Jane & Tanisawa, Ross; Tanisawa, Ross Roth IRA | X | | | X | | | $ 400,000.00 | $ - | $ (184,583.33) | $ - | $ 215,416.67 | $ - |
| 607 | Rogers, Carl | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,000.00) | $ (10,000.00) | $ 90,000.00 | $ 90,000.00 |
| 609 | Rorick, Nicholas | | | | | | X | | $ 425,000.00 | $ 425,000.00 | $ (133,744.55) | $ (133,744.55) | $ 291,255.45 | $ 291,255.45 |
| 610 | Rosenstein, David | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 611 | Roth, Jason | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 612 | Rothpletz, John | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ - | $ - | $ 300,000.00 | $ 300,000.00 |
| 613 | Rowden, Eric | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (20,000.00) | $ - | $ 80,000.00 |
| 614 | Rowe, Merril | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (11,821.67) | $ (11,821.67) | $ 388,178.33 | $ 388,178.33 |
| 1033 | Royal Lytham Court Family Limited Partnership | | | | | | | X | $ - | $ - | $ - | $ - | $ - | $ - |
| 615 | Russell, Dustin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 1038 | S&G Grove Holdings | | | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (42,068.16) | $ (42,068.16) | $ - | $ (42,068.16) |
| 989 | S&P Property Investments | | | | | | | X | $ 311,500.00 | $ 185,000.00 | $ - | $ (3,353,993.89) | $ 311,500.00 | $ (3,168,993.89) |
| 616 | Samuelson, Dana | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (122,125.00) | $ (149,500.00) | $ 77,875.00 | $ 50,500.00 |
| 1039 | San Miguel Investments, LLC | | | | | | | X | $ 50,000.00 | $ 50,000.00 | $ (71,034.08) | $ (71,034.08) | $ (21,034.08) | $ (21,034.08) |
| 1034 | Sankdoe Solutions LLC | | | | | | | X | $ - | $ 200,000.00 | $ - | $ (219,000.00) | $ - | $ (19,000.00) |
| 617 | Sauers, Joe | | | | | | X | | $ 1,000,000.00 | $ 1,000,000.00 | $ (112,564.65) | $ (112,564.65) | $ 887,435.35 | $ 887,435.35 |
| 618 | Sauers, Mike | | | | | | X | | $ 900,000.00 | $ 900,000.00 | $ (32,564.66) | $ (32,564.66) | $ 867,435.34 | $ 867,435.34 |
| 619 | Sauers-Boyd, Stephanie | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (11,821.67) | $ (11,821.67) | $ 288,178.33 | $ 288,178.33 |
| 620 | Scammel, David | | | | | | | X | $ 100,000.00 | $ 100,000.00 | $ (142,068.16) | $ (142,068.16) | $ (42,068.16) | $ (42,068.16) |
| 621 | Scarborough, Michael | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 622 | Scharf, Kristin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 623 | Schariest, Sarah & Schariest Jr, James | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 637 | Scheumann, Nancy | | | | | | X | | $ 250,000.00 | $ 200,000.00 | $ (34,188.83) | $ (34,188.83) | $ 215,811.17 | $ 165,811.17 |
| 624 | Schieck, Tanner | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 923 | Schimpf, Ryan & Felicia | | | | | | | X | $ - | $ 25,000.00 | $ - | $ (36,417.24) | $ - | $ (11,417.24) |
| 625 | Schlabach, Mark | | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (167,180.69) | $ (167,180.69) | $ 82,819.31 | $ 82,819.31 |
| 626 | Schleich, Matthew | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (15,000.00) | $ (15,000.00) | $ 285,000.00 | $ 285,000.00 |
| 638 | Schlueter, Jason | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (76,282.33) | $ (76,282.33) | $ 323,717.67 | $ 323,717.67 |
| 627 | Schmitz, Garrit | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (11,821.67) | $ (11,821.67) | $ 188,178.33 | $ 188,178.33 |
| 628 | Schneider, Kevin | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (4,032.00) | $ (4,032.00) | $ 95,968.00 | $ 95,968.00 |
| 640 | Schone, Dennis | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 639 | Schone, Dennis & Cindy | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ (133,744.55) | $ (133,744.55) | $ 66,255.45 | $ 66,255.45 |
| 641 | Schwinn, Thomas | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (66,872.28) | $ (66,872.28) | $ 33,127.72 | $ 33,127.72 |
| 629 | Scott III, Dale (Trey) | | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (76,250.00) | $ (76,250.00) | $ 173,750.00 | $ 173,750.00 |
| 630 | Scott, Ron & Debbie | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (18,125.00) | $ (36,250.00) | $ 81,875.00 | $ 63,750.00 |
| 981 | Seattle Gas Solutions GP | | | | | | | | $ 1,380,000.00 | $ - | $ - | $ - | $ 1,380,000.00 | $ - |
| 631 | Sebesta, George | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (25,000.00) | $ (25,000.00) | $ 75,000.00 | $ 75,000.00 |
| 632 | Seekatz, Russell | | | | | | | X | $ 925,000.00 | $ 925,000.00 | $ (1,066,415.69) | $ (1,066,415.74) | $ (141,415.69) | $ (141,415.74) |
| 636 | Seitz, James | | | | | | X | | $ 601,000.00 | $ 601,000.00 | $ (376,438.83) | $ (376,438.83) | $ 224,561.17 | $ 224,561.17 |
| 956 | Selden, Robert | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (77,760.87) | $ - | $ 22,239.13 |
| 982 | Sell, Joseph | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 633 | Sengenberger II, John | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (10,833.33) | $ (10,833.33) | $ 89,166.67 | $ 89,166.67 |
| 634 | Serna, Margarita V. | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (8,318.78) | $ (17,094.42) | $ 91,681.22 | $ 82,905.58 |
| 635 | Serra Holdings LLC | | | | | | X | | $ 650,000.00 | $ 650,000.00 | $ (306,042.00) | $ (306,041.67) | $ 343,958.00 | $ 343,958.33 |
| 1018 | Settipalli, Sreekanth | | | | | | X | | $ - | $ 200,000.00 | $ - | $ (5,910.84) | $ - | $ 194,089.16 |
| 642 | Shah, Anant | | | | | | X | | $ 200,000.00 | $ 200,000.00 | $ - | $ - | $ 200,000.00 | $ 200,000.00 |
| 643 | Shah, Neil | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (5,910.84) | $ (5,910.84) | $ 94,089.16 | $ 94,089.16 |
| 948 | Shalev, Ronnie P. | | | | | | X | | $ - | $ 10,000.00 | $ - | $ - | $ - | $ 10,000.00 |
| 644 | Shane, Adam | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ (30,000.00) | $ (30,000.00) | $ 70,000.00 | $ 70,000.00 |
| 848 | Sharp Investments | | | | | | X | | $ - | $ 660,000.00 | $ - | $ - | $ - | $ 660,000.00 |
| 645 | Shaw, Casey | | | | | | X | | $ 300,000.00 | $ 300,000.00 | $ (81,000.00) | $ (81,000.00) | $ 219,000.00 | $ 219,000.00 |
| 646 | Sheanh, Ashoka & Kathleen | | | | | | X | | $ 500,000.00 | $ 500,000.00 | $ - | $ - | $ 500,000.00 | $ 500,000.00 |
| 870 | Shelly, Alan R | | | | | | X | | $ - | $ 110,000.00 | $ - | $ (50,484.68) | $ - | $ 59,515.32 |
| 1004 | Shelly, Eric N. | | | | | | | X | $ 3,757,500.00 | $ 3,507,500.00 | $ - | $ (1,541,914.51) | $ 3,757,500.00 | $ 1,965,585.49 |
| 866 | Shelton, John Brian | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (17,094.42) | $ - | $ 82,905.58 |
| 647 | Shertzer, Nelson | | | | | | X | | $ 250,000.00 | $ 250,000.00 | $ (167,180.69) | $ (167,180.69) | $ 82,819.31 | $ 82,819.31 |
| 955 | Shively, Ross | | | | | | X | | $ - | $ 101,000.00 | $ - | $ (71,500.00) | $ - | $ 29,500.00 |
| 648 | Short Jr, Jeffrey | | | | | | X | | $ 400,000.00 | $ 400,000.00 | $ (76,282.33) | $ (76,282.33) | $ 323,717.67 | $ 323,717.67 |
| 649 | Short Sr, Jeffrey | | | | | | X | | $ 100,000.00 | $ 100,000.00 | $ - | $ - | $ 100,000.00 | $ 100,000.00 |
| 650 | Sincavage, Dan | | | | | | X | | $ 275,000.00 | $ 275,000.00 | $ (16,254.80) | $ (16,254.80) | $ 258,745.20 | $ 258,745.20 |
| 652 | Singh, Jatinder | | | | | | X | | $ - | $ 100,000.00 | $ - | $ (10,000.00) | $ - | $ 90,000.00 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Reported (Contrib) | Determined (Contrib) | Reported (Return) | Determined (Return) | Reported (Loss) | Determined (Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653 | Singh, Sushma | | | | | | X | | 702,500.00 | 702,500.00 | (325,008.86) | (325,009.13) | 377,491.14 | 377,490.87 |
| 911 | Siragusa, Noreen & Reano | | | | | | | X | 150,000.00 | 150,000.00 | - | (225,521.73) | 150,000.00 | (75,521.73) |
| 654 | Slagle, Kyle | Slagle, Kyle; SP-MO LLC | | | X | X | | | 301,000.00 | 301,000.00 | (109,000.00) | (109,000.00) | 192,000.00 | 192,000.00 |
| 820 | Slagle, Lanese | | | | | | X | | 281,000.00 | 281,000.00 | (176,215.25) | (176,215.25) | 104,784.75 | 104,784.75 |
| 655 | Sleeper, Timothy | | | | | | X | | 200,000.00 | 200,000.00 | (50,000.00) | (60,000.00) | 150,000.00 | 140,000.00 |
| 656 | Small, Alanna | | | | | | X | | 200,000.00 | 200,000.00 | (122,000.00) | (122,000.00) | 78,000.00 | 78,000.00 |
| 925 | Smalley, Stacey | | | | | | X | | - | 100,000.00 | - | (30,000.00) | - | 70,000.00 |
| 1017 | Smileworks Management Inc (Alfred Joseph Joyal) | | | | | | | X | - | 100,000.00 | - | (109,500.00) | - | (9,500.00) |
| 657 | Smith, Adam T. | | | | | | X | | 200,000.00 | 200,000.00 | (50,000.00) | (50,000.00) | 150,000.00 | 150,000.00 |
| 658 | Smith, Donald | | | | | | X | | 125,000.00 | 125,000.00 | (30,000.00) | (30,000.00) | 95,000.00 | 95,000.00 |
| 659 | Smith, Heather | CamaPlan IRA FBO Heather Lynn Smith; Smith, Heather | | | | | X | | 376,000.00 | 476,000.00 | (139,000.01) | (228,762.24) | 236,999.99 | 247,237.76 |
| 896 | Smith, James E. | | | | | | | X | - | 900,000.00 | - | (410,625.00) | - | 489,375.00 |
| 1013 | Smith, Matthew | | | | | | X | | - | 200,000.00 | - | (122,000.00) | - | 78,000.00 |
| 660 | Snader, Caleb | | | | | | X | | 50,000.00 | 50,000.00 | - | - | 50,000.00 | 50,000.00 |
| 661 | Sneed, Adam | | | | | | X | | 150,000.00 | 150,000.00 | - | - | 150,000.00 | 150,000.00 |
| 662 | Son, Michael | | | | | | X | | 100,000.00 | 100,000.00 | (10,833.33) | (10,833.33) | 89,166.67 | 89,166.67 |
| 663 | Southall, Justin Fisher | | | | | | X | | 200,000.00 | 200,000.00 | (16,282.33) | (16,282.33) | 183,717.67 | 183,717.67 |
| 924 | Southeast Texas Industries, Inc. | | | | | | X | | - | 439,875.00 | - | - | - | 439,875.00 |
| 983 | Southern Dioxide GP | | | | | | | | - | - | - | - | - | - |
| 984 | Southern Energy GP | | | | | | | | - | - | - | - | - | - |
| 833 | Spitznagel, Frank | | | | | | X | | - | 101,000.00 | - | (63,600.00) | - | 37,400.00 |
| 664 | Spivey, Michael | | | | | | X | | 39,600.00 | 39,600.00 | - | - | 39,600.00 | 39,600.00 |
| 665 | Stafford, James | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 666 | Stamp, Lynn | | | | | | X | | 100,000.00 | 100,000.00 | (30,000.00) | (30,000.00) | 70,000.00 | 70,000.00 |
| 847 | Star Capital Partners LLC (Stephen Tujague, Sr.) | | | | | | | X | 265,000.00 | 265,000.00 | (330,332.55) | (329,777.00) | (65,332.55) | (64,777.00) |
| 835 | Stark, Christopher | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 1042 | Stevens, Greg | | | | | | | X | - | - | - | (20,000.04) | - | (20,000.04) |
| 667 | Stevens, Jana & Humphreys, Robert | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 668 | Stevens, Robert | | | | | | X | | 575,000.00 | 575,000.00 | (390,956.06) | (390,956.06) | 184,043.94 | 184,043.94 |
| 669 | Stewart, John | | | | | | X | | 987,500.00 | 987,500.00 | (123,115.13) | (123,115.13) | 864,384.87 | 864,384.87 |
| 670 | Stiers, Nathan | | | | | | X | | 200,000.00 | 200,000.00 | - | (11,821.67) | 200,000.00 | 188,178.33 |
| 671 | Stokes, Chad | | | | | | X | | 300,000.00 | 300,000.00 | (197,125.00) | (197,125.00) | 102,875.00 | 102,875.00 |
| 672 | Stolarski, Sharon | | | | | | X | | 200,000.00 | 200,000.00 | (10,000.00) | (10,000.00) | 190,000.00 | 190,000.00 |
| 673 | Stoltzfus, Amos | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 674 | Stoltzfus, John | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 675 | Stoltzfus, Josiah | | | | | | X | | 100,000.00 | 100,000.00 | (63,875.00) | (63,875.00) | 36,125.00 | 36,125.00 |
| 677 | Stoltzfus, Steve & Erma | | | | | | | X | 250,000.00 | 250,000.00 | (279,974.52) | (279,974.52) | (29,974.52) | (29,974.52) |
| 678 | Stombaugh, Kristen | | | | | | X | | - | 50,000.00 | - | (20,000.00) | - | 30,000.00 |
| 1019 | Stromberg, Glenn C. | | | | | | | X | - | - | - | - | - | - |
| 679 | Stryker, Mary | Stryker, Ross | | | | | X | | 275,000.00 | 275,000.00 | (52,027.14) | (52,027.13) | 222,972.86 | 222,972.87 |
| 680 | Stryker, Ross | Stryker, Mary | | | | | X | | 837,500.00 | 837,500.00 | (134,092.80) | (134,092.81) | 703,407.20 | 703,407.19 |
| 681 | Sullivan, Dave & Michelle | | | | | | X | | 100,000.00 | 100,000.00 | (1,775.34) | (1,775.34) | 98,224.66 | 98,224.66 |
| 682 | Sullivan, Thomas | Millennium Trust Co., LLC Custodian FBO Thomas Sullivan Traditional IRA 297-366-830; Sullivan, Thomas | | | | | X | | 3,543,500.00 | 3,543,500.00 | - | (1,087,955.46) | 3,543,500.00 | 2,455,544.54 |
| 684 | Summit Asset Management ( David Zook) | | | | | | | X | 10,704,000.00 | 10,704,000.00 | (1,158,580.64) | (14,964,919.72) | 9,545,419.36 | (4,260,919.72) |
| 685 | Swaroop, Jyothi | | | | | | X | | - | 100,000.00 | - | (10,000.00) | - | 90,000.00 |
| 686 | Swartz, Jonathan | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 687 | Swartzentruber, Chet | | | | | | X | | 500,000.00 | 500,000.00 | (50,000.00) | (50,000.00) | 450,000.00 | 450,000.00 |
| 689 | Szabela, Arthur | | | | | | X | | 200,000.00 | 200,000.00 | (133,744.55) | (133,744.55) | 66,255.45 | 66,255.45 |
| 688 | Szalai, Gregory | | | | | | X | | 100,000.00 | 100,000.00 | (40,000.00) | (40,000.00) | 60,000.00 | 60,000.00 |
| 690 | Talosig, Paul & Anna | | | | | X | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 991 | Tanisawa Ross - Nuview Trust | | X | | | X | | | 73,000.00 | - | (108,804.01) | - | (35,804.01) | - |
| 693 | Tanner, Benjamin | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 694 | Tate, Robert | | | | | | X | | 200,000.00 | 200,000.00 | - | (11,821.67) | 200,000.00 | 188,178.33 |
| 0.5 | Tax depreciation and financial return | | | | | | | X | - | 100,000.00 | - | - | - | 100,000.00 |
| 1023 | Taylor, Victoria P | | | | | | X | | - | 100,000.00 | - | (40,000.00) | - | 60,000.00 |
| 696 | The Andy Arnold Trust | | | | | | X | | 200,000.00 | 200,000.00 | (60,000.00) | (60,000.00) | 140,000.00 | 140,000.00 |
| 818 | The Davis Living Trust DTD August 16, 2019, Brian Scott Davis and Shannon Smith Davis | | | | | | X | | 280,000.00 | 280,000.00 | - | - | 280,000.00 | 280,000.00 |
| 334 | The Inscoe Family Trust - Neal Inscoe | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 698 | The Keels-Pons Family US Trust | | | | | | X | | 100,000.00 | 620,265.42 | (18,750.00) | - | 81,250.00 | 620,265.42 |
| 699 | The Mailbox Club, Intl (Joel Miller) | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 1025 | The Wilson Family Trust | | | | | | X | | 200,000.00 | 200,000.00 | (80,000.00) | (80,000.00) | 120,000.00 | 120,000.00 |
| 701 | Thessing, Matt | | | | | | X | | 400,000.00 | 400,000.00 | (70,000.00) | (70,000.00) | 330,000.00 | 330,000.00 |
| 702 | Thiagaraj, Suvedha | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 703 | Thibodeaux, Lance | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 704 | Thibodeaux, Lauren | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 705 | Thibodeaux, Nathan | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | Thivierge, Randal | | | | | | X | | 200,000.00 | 201,000.00 | (93,600.00) | (93,600.00) | 106,400.00 | 107,400.00 |
| 1043 | Thomas and Lorreta Anderson Living Trust | | | | | | | X | - | - | - | (80,000.00) | - | (80,000.00) |
| 708 | Thomas Family LLC, Alfred & Janell | | X | X | | X | | | 12,276,078.00 | - | (842,078.00) | - | 11,434,000.00 | - |
| 707 | Thomas, Alan & Jannah | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 709 | Thompson, Dan | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 903 | Thorton, Karen | | | | | | | X | 50,000.00 | 50,000.00 | - | (75,153.60) | 50,000.00 | (25,153.60) |
| 710 | Tillman, Benjamin | | | | | | X | | 198,000.00 | 198,000.00 | - | - | 198,000.00 | 198,000.00 |
| 860 | Tillman, Stacey | | | | | X | X | | 1,650,000.00 | 1,650,000.00 | (709,921.30) | (699,921.30) | 940,078.70 | 950,078.70 |
| 711 | Timberlake, Mark | | | | | | X | | 250,000.00 | 250,000.00 | - | - | 250,000.00 | 250,000.00 |
| 712 | Timmons, Dale | | | | | | X | | 400,000.00 | 400,000.00 | (120,000.00) | (120,000.00) | 280,000.00 | 280,000.00 |
| 832 | Toce Sr, Andre (Land) | | | X | | X | | | 320,500.00 | 320,500.00 | (186,000.00) | (186,000.00) | 134,500.00 | 134,500.00 |
| 831 | Toce Sr, Andre (Longhorn) | | | X | | X | | | 227,500.00 | 227,500.00 | (188,914.47) | (188,914.47) | 38,585.53 | 38,585.53 |
| 1046 | Toce Sr., Andrew | | X | X | | X | | | - | - | - | - | - | - |
| 713 | Townsend, Keith | | | | | | X | | 300,000.00 | 300,000.00 | (30,000.00) | (30,000.00) | 270,000.00 | 270,000.00 |
| 714 | Tran, Long | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 715 | Trapp, Luke | | | | | | X | | 802,000.00 | 802,000.00 | (324,072.28) | (324,072.28) | 477,927.72 | 477,927.72 |
| 1015 | TRC Master Fund LLC | | | | | | X | | - | 340,000.00 | - | - | - | 340,000.00 |
| 993 | TRC Master Fund LLC | | | | | | X | | - | 500,000.00 | - | (160,000.00) | - | 340,000.00 |
| 716 | Tres Amigos Investments LLC | | | | | | X | | - | 600,000.00 | - | (35,465.02) | - | 564,534.98 |
| 716 | Tres Amigos Investments LLC | | | | | | X | | 350,000.00 | 350,000.00 | (13,943.75) | (325,926.56) | 336,056.25 | 24,073.44 |
| 717 | Trinkner, Thomas | | | | | | X | | 400,000.00 | 400,000.00 | (273,750.00) | (273,750.00) | 126,250.00 | 126,250.00 |
| 718 | Tseng, David - David Tseng Trust | Tseng Family Trust; David Tseng Trust | | | | | | X | 400,000.00 | 400,000.00 | (464,835.07) | (464,835.07) | (64,835.07) | (64,835.07) |
| 719 | TTEE U/A DTD 03/05/2008 (David Anderson) | | | | | | X | | 100,000.00 | 100,000.00 | (65,708.33) | (65,708.33) | 34,291.67 | 34,291.67 |
| 720 | TTT Endeavors, LLC (Brian Rook) | | | | | | X | | 150,000.00 | 150,000.00 | (100,308.41) | (100,308.41) | 49,691.59 | 49,691.59 |
| 721 | Tucker, Brandon | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 722 | Turcotte, Matthew | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 723 | Turner, Kahlil & Leonore | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 724 | Ueber, Robert | RJU Entities, LLC; RJU Entitites, LLC; Ueber, Robert | | | | | X | | 1,078,000.00 | 1,077,000.00 | (374,059.67) | (384,059.67) | 703,940.33 | 692,940.33 |
| 725 | Ugas, Marco | | | | | | X | | 500,000.00 | 500,000.00 | - | - | 500,000.00 | 500,000.00 |
| 726 | Uhalde, Gracian N. | Gracian N Uhalde Living Trust; Uhalde, Gracian N. | | | | | X | | 250,000.00 | 250,000.00 | (148,023.10) | (148,023.10) | 101,976.90 | 101,976.90 |
| 727 | Uhalde, Gracian R. Jr. & Jessica | | | | | | X | | 100,000.00 | 100,000.00 | (53,436.14) | (53,436.14) | 46,563.86 | 46,563.86 |
| 728 | Uhalde, John | | | | | | X | | 150,000.00 | 150,000.00 | (98,562.50) | (98,562.50) | 51,437.50 | 51,437.50 |
| 729 | Uhalde, Michael | | | | | | X | | 300,000.00 | 300,000.00 | (192,351.90) | (192,351.90) | 107,648.10 | 107,648.10 |
| 730 | Uhalde, Timothy | Uhalde, Timothy; Sacre Coeur, LLC | | | | | X | | 500,000.00 | 500,000.00 | (279,440.90) | (274,440.90) | 220,559.10 | 225,559.10 |
| 731 | Ummareddy , Kumar Sateesh | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 2500 | Unclaimed Investor Dollars | | X | | | X | | | 1,004,985.90 | - | - | - | 1,004,985.90 | - |
| 825 | Valen, Justin & Michelle | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 734 | Van Lier, Tijs & Aguilar, Adelaida | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |
| 733 | Vandiver, Luliana and Thomas | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 1000 | VanVoorhis, David S. | | | | | | X | | - | 150,000.00 | - | - | - | 150,000.00 |
| 735 | Vargas, Carlos | | | | | | X | | 100,000.00 | 100,000.00 | (10,000.00) | (10,000.00) | 90,000.00 | 90,000.00 |
| 736 | Varvarigos, George | | | | | | X | | 75,000.00 | 75,000.00 | (30,000.00) | (30,000.00) | 45,000.00 | 45,000.00 |
| 737 | Vasile, Leonardo | | | | | | X | | 1,100,000.00 | 1,100,000.00 | (810,790.91) | (810,790.91) | 289,209.09 | 289,209.09 |
| 935 | VCAP Fixed Term Income II, LLC | | | | | | X | | 800,000.00 | 800,000.00 | - | - | 800,000.00 | 800,000.00 |
| 738 | Verbic, Marty | | | | | | X | | 200,000.00 | 200,000.00 | (66,872.28) | (66,872.28) | 133,127.72 | 133,127.72 |
| 740 | Verbic, Victor | | | | | | X | | 100,000.00 | 100,000.00 | (40,000.00) | (40,000.00) | 60,000.00 | 60,000.00 |
| 741 | VHI, LLC (Victor & Hope Edelman) | | | | | | | X | 200,000.00 | 200,000.00 | (226,191.80) | (226,191.80) | (26,191.80) | (26,191.80) |
| 742 | Vilt, Jim | | | X | | X | | | 150,000.00 | 150,000.00 | (30,000.00) | (30,000.00) | 120,000.00 | 120,000.00 |
| 743 | Volcy & Crump-Volcy, Guerdy & Angela | | | | | | X | | 600,000.00 | 500,000.00 | - | - | 600,000.00 | 500,000.00 |
| 890 | Wagner, Eric | | | | | | X | | - | 146,625.00 | - | (96,625.00) | - | 50,000.00 |
| 744 | Walford, Beth | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 745 | Walker, Craig | | | | | | X | | 200,000.00 | 200,000.00 | - | (29,166.67) | 200,000.00 | 170,833.33 |
| 746 | Walker, Joey & Monson - Walker, Karly | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 747 | Walker, Randy | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 748 | Walker, Richard | | | | | | X | | 100,000.00 | 100,000.00 | (14,583.00) | (14,583.33) | 85,417.00 | 85,416.67 |
| 749 | Wallis, Benjamin | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 751 | Ward, Eric | | | | | | X | | 200,000.00 | 200,000.00 | (10,000.00) | (10,000.00) | 190,000.00 | 190,000.00 |
| 752 | Ware, Joe | | | | | | X | | 301,000.00 | 301,000.00 | (119,510.84) | (119,510.84) | 181,489.16 | 181,489.16 |
| 753 | Warnement, Alexander | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 754 | Warren, Joseph | | | | | | X | | 55,000.00 | 55,000.00 | (53,625.00) | (53,625.00) | 1,375.00 | 1,375.00 |
| 1048 | Water Stations LLC | | X | | X | X | | | - | - | - | - | - | - |
| 755 | Weaver, Lin | | | | | | X | | 1,550,000.00 | 1,550,000.00 | (450,360.72) | (450,360.72) | 1,099,639.28 | 1,099,639.28 |
| 756 | Webb, Michelle | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 757 | Weber, Larry & Dena | Larry D Weber and Dena Weber Living Trust dated May 9, 2008; Weber, Larry & Dena | | | | | | X | 200,000.00 | 200,000.00 | (208,940.44) | (208,940.44) | (8,940.44) | (8,940.44) |
| 954 | Welch, Jeffrey | | | | | | X | | - | 100,000.00 | - | (20,000.00) | - | 80,000.00 |
| 758 | Werner, Michele & Eric | E P & MA Werner Rev Liv Trust; Werner, Michele & Eric | | | | | X | | 2,825,000.00 | 2,825,000.00 | (1,875,000.00) | (1,875,000.00) | 950,000.00 | 950,000.00 |
| 759 | Weselak, Mark & Catherine | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 760 | Weyer, Cecil Bruce | | | | | | X | | 300,000.00 | 300,000.00 | (40,000.00) | (40,000.00) | 260,000.00 | 260,000.00 |
| 762 | Weyer, John | | | | | | X | | 200,000.00 | 250,000.00 | (20,000.00) | (30,000.00) | 180,000.00 | 220,000.00 |

Ex C-Claims Ledger

As of 4/2/2025

| Claim No. | Claimant | Claimant Affiliated | Undetermined | Hill | Unibank | Pending | Approved | Rejected | Cash Contributions Reported | Cash Contributions Determined | Cash Return Payments Reported | Cash Return Payments Determined | Net Cash Loss Reported | Net Cash Loss Determined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764 | Wheat, Lloyd | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 765 | White, Aaron | | | | X | X | | | 2,621,500.00 | 2,621,500.00 | (547,673.78) | (547,673.78) | 2,073,826.22 | 2,073,826.22 |
| 766 | White, Jared | | | | | | X | | 500,000.00 | 500,000.00 | (70,000.00) | (71,821.67) | 430,000.00 | 428,178.33 |
| 1007 | White, Kevin | | | | | | X | | - | 200,000.00 | - | (11,821.67) | - | 188,178.33 |
| 767 | White, Russell | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 1040 | Wichita Falls Endodontics Realty, LLC | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 768 | Wilkinson, Charles | | | | | | X | | 50,000.00 | 50,000.00 | (10,000.00) | (10,000.00) | 40,000.00 | 40,000.00 |
| 771 | Williams, Earnest & Trudy | | X | | | X | | | 750,000.00 | - | (481,875.00) | - | 268,125.00 | - |
| 772 | Williams, Gregory | | X | | | X | | | 45,000.00 | - | (8,437.50) | - | 36,562.50 | - |
| 773 | Williams, Paul | | X | | | | X | | 1,080,000.00 | 1,250,000.00 | (226,200.00) | (581,133.20) | 853,800.00 | 668,866.80 |
| 976 | Wilson, James | | | | | | X | | - | 200,000.00 | - | (44,032.00) | - | 155,968.00 |
| 769 | Wilson, Ryan | | | | | | X | | 600,000.00 | 600,000.00 | (151,821.67) | (151,821.67) | 448,178.33 | 448,178.33 |
| 770 | Wilson, Thomas | | | | | | X | | 700,000.00 | 700,000.00 | (80,000.00) | (160,000.00) | 620,000.00 | 540,000.00 |
| 774 | Wimmer, Jeff | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 907 | Winski, Louis | | | | | | | X | - | 50,000.00 | - | (466,190.51) | - | (416,190.51) |
| 775 | Winston, Travis | | | | | | X | | 200,000.00 | 200,000.00 | (81,000.00) | (81,000.00) | 119,000.00 | 119,000.00 |
| 776 | Wipf, Michael | | | | | | X | | 1,065,000.00 | 1,065,000.00 | (591,038.93) | (591,038.93) | 473,961.07 | 473,961.07 |
| 777 | Wirt Enterprises | | X | | | X | | | 1,550,000.00 | - | (1,463,865.37) | - | 86,134.63 | - |
| 778 | Wirt, Matthew | | X | | | X | | | 20,000.00 | - | (11,000.00) | - | 9,000.00 | - |
| 779 | Wirt, Racheal | | X | | | X | | | 20,000.00 | - | (11,625.00) | - | 8,375.00 | - |
| 851 | Wirt, Robert (Bob) | | | | | | | X | - | - | - | - | - | - |
| 780 | Witmer, Michael & Janelle | | | | | | X | | 150,000.00 | 150,000.00 | (100,398.41) | (100,398.41) | 49,601.59 | 49,601.59 |
| 781 | Woloshin, Neil | | | | | | X | | 302,000.00 | 302,000.00 | (209,872.28) | (209,872.28) | 92,127.72 | 92,127.72 |
| 782 | Wolsky, Michael & Renee Revocable Trust | | | | | | X | | 150,000.00 | 150,000.00 | - | - | 150,000.00 | 150,000.00 |
| 783 | Wong, Justin | | | | | | X | | - | 100,000.00 | - | - | - | 100,000.00 |
| 784 | Wong, Lai Hing Yip | | | | | | X | | 100,000.00 | 100,000.00 | (20,000.00) | (20,000.00) | 80,000.00 | 80,000.00 |
| 785 | Wood, Brent | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 786 | Wood, Travis | | | | | | X | | 250,000.00 | 250,000.00 | (30,000.00) | (30,000.00) | 220,000.00 | 220,000.00 |
| 787 | Woodall, Steven Niles | | | | | | X | | 789,000.00 | 789,000.00 | (667,671.63) | (667,671.44) | 121,328.37 | 121,328.56 |
| 788 | Woodard, Kenneth | | | | | | | X | 200,000.00 | 200,000.00 | (208,940.44) | (208,940.44) | (8,940.44) | (8,940.44) |
| 789 | Wright, Matthew | | | | | | X | | 605,000.00 | 605,000.00 | (98,732.51) | (118,732.51) | 506,267.49 | 486,267.49 |
| 1036 | Yasskey Family Partnership | | | | | | | X | - | - | - | - | - | - |
| 790 | Yasuda, David | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 791 | Yatzkan, Nancy | | | | | | X | | - | 335,000.00 | - | (88,188.82) | - | 246,811.18 |
| 792 | Yin-Yeh, Chin | | | | | | | X | 100,000.00 | 100,000.00 | (142,068.16) | (142,068.16) | (42,068.16) | (42,068.16) |
| 793 | Yip, Sallis | | | | | | X | | 500,000.00 | 500,000.00 | (121,000.00) | (121,000.00) | 379,000.00 | 379,000.00 |
| 794 | Younes, Mike | | | | | | | X | 50,000.00 | 50,000.00 | (50,687.50) | (50,687.50) | (687.50) | (687.50) |
| 795 | Zalzala, Sajad | | | | | | X | | 300,000.00 | 300,000.00 | (57,094.42) | (57,094.42) | 242,905.58 | 242,905.58 |
| 796 | Zarghami, David | | | | | | X | | 200,000.00 | 200,000.00 | (11,821.67) | (11,821.67) | 188,178.33 | 188,178.33 |
| 797 | Zavulunova, Serafima | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 798 | Zdenek, Chad | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 799 | Zdenek, Jason | | | | | | X | | 1,100,000.00 | 1,100,000.00 | - | - | 1,100,000.00 | 1,100,000.00 |
| 800 | Zehnder, Brian and Jean | | | | | | X | | 1,000,000.00 | 1,000,000.00 | (43,643.34) | (43,643.34) | 956,356.66 | 956,356.66 |
| 801 | Zeltzman, Phil | The Zeltzman Trust; Zeltzman, Phil | | | | | X | | 910,000.00 | 910,000.00 | (593,637.18) | (593,637.18) | 316,362.82 | 316,362.82 |
| 803 | Zimmer, Zach | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 804 | Zimmerman, Tamara | | | | | | X | | - | 35,000.00 | - | - | - | 35,000.00 |
| 1001 | Zook, David | | | | | | | X | 7,706,147.66 | 7,431,147.66 | (10,307,107.57) | (10,416,607.57) | (2,600,959.91) | (2,985,459.91) |
| 805 | Zook, Gideon | | | | | | X | | 1,010,000.00 | 1,010,000.00 | (621,561.36) | (621,561.36) | 388,438.64 | 388,438.64 |
| 806 | Zook, Jonathan | | | | | | X | | 1,275,000.00 | 1,275,000.00 | (648,224.41) | (648,224.41) | 626,775.59 | 626,775.59 |
| 807 | Zook, Jordan | | | | | | X | | 100,000.00 | 100,000.00 | - | - | 100,000.00 | 100,000.00 |
| 808 | Zook, Justin | | | | | | X | | 500,000.00 | 500,000.00 | (73,000.00) | (73,000.00) | 427,000.00 | 427,000.00 |
| 809 | Zook, Mark | Valley View Holdings, LLC (Mark Zook); Zook, Mark | | | | | X | | 1,225,000.00 | 1,225,000.00 | (612,646.44) | (612,646.44) | 612,353.56 | 612,353.56 |
| 810 | Zook, Matthew | | | | | | X | | 650,000.00 | 950,000.00 | (536,615.19) | (611,615.19) | 113,384.81 | 338,384.81 |
| 811 | Zook, Naomi & Paul | | | | | | X | | 100,000.00 | 100,000.00 | (66,872.28) | (66,872.28) | 33,127.72 | 33,127.72 |
| 812 | Zook, Omar (OPZ Properties, LLC) | | | | | | X | | 200,000.00 | 200,000.00 | - | - | 200,000.00 | 200,000.00 |
| 813 | Zook, Peter | | | | | | X | | 300,000.00 | 300,000.00 | - | - | 300,000.00 | 300,000.00 |